| United States Bankruptcy Court | Voluntary Petition |
|---|---|
| DISTRICT OF *PUERTO RICO* | |

**Name of Debtor** (if individual, enter Last, First, Middle):
*HOSPITAL DAMAS, INC.,*
*a Corporation*

**Name of Joint Debtor** (Spouse)(Last, First, Middle):

**All Other Names used by the Debtor in the last 8 years**
(include married, maiden, and trade names):
*NONE*

**All Other Names used by the Joint Debtor in the last 8 years**
(include married, maiden, and trade names):

**Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) Complete EIN**
(if more than one, state all): *66-0183310*

**Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) Complete EIN**
(if more than one, state all):

**Street Address of Debtor** (No. and Street, City, and State):
*2213 PONCE BY PASS*
*Ponce PR*                                                 ZIPCODE *00717-1318*

**Street Address of Joint Debtor** (No. and Street, City, and State):
ZIPCODE

**County of Residence or of the Principal Place of Business:**

**County of Residence or of the Principal Place of Business:**

**Mailing Address of Debtor** (if different from street address):
*SAME*                                                     ZIPCODE

**Mailing Address of Joint Debtor** (if different from street address):
ZIPCODE

**Location of Principal Assets of Business Debtor**
(if different from street address above):  *SAME*                ZIPCODE

### Type of Debtor (Form of organization)
(Check **one** box.)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (if debtor is not one of the above entities, check this box and state type of entity below

### Nature of Business
(Check **one** box.)

- [x] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [ ] Other

### Tax-Exempt Entity
(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

### Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box)

- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

### Nature of Debts (Check one box)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose"
- [x] Debts are primarily business debts.

### Chapter 11 Debtors:

**Check one box:**
- [ ] Debtor is a small business as defined in 11 U.S.C. § 101(51D).
- [x] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

**Check if:**
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (amount subject to adjustment on 4/01/13 and every three years thereafter).

**Check all applicable boxes:**
- [ ] A plan is being filed with this petition
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

### Filing Fee (Check one box)

- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

### Statistical/Administrative Information

- [x] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

**Estimated Assets**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] |

**Estimated Liabilities**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] |

| **Voluntary Petition** <br> *(This page must be completed and filed in every case)* | Name of Debtor(s): <br> *HOSPITAL DAMAS, INC.,* <br> *a   Corporation* |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years**   (If more than two, attach additional sheet) | | |
|---|---|---|
| Location Where Filed: <br> *NONE* | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor**   (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: <br> *NONE* | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** <br> (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under Chapter 11) <br><br> ☐ Exhibit A is attached and made a part of this petition | **Exhibit B** <br> (To be completed if debtor is an individual whose debts are primarily consumer debts) <br> I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. §342(b). <br><br> **X** _____ <br> Signature of Attorney for Debtor(s)          Date |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and exhibit C is attached and made a part of this petition.
☒ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**HOSPITAL DAMAS, INC.,**<br>**a Corporation** |
|---|---|

## Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br><br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br><br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b)<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>Signature of Debtor<br><br>X _____<br>Signature of Joint Debtor<br><br>_____<br>Telephone Number (if not represented by attorney)<br><br>_____<br>Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box.)<br><br>☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.<br><br>☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>(Signature of Foreign Representative)<br><br>_____<br>(Printed name of Foreign Representative)<br><br>_____<br>(Date) |

| **Signature of Attorney*** | **Signature of Non-Attorney Bankruptcy Petition Preparer** |
|---|---|
| X _____<br>Signature of Attorney for Debtor(s)<br><br>**CHARLES A. CUPRILL-HERNANDEZ 114312**<br>Printed Name of Attorney for Debtor(s)<br><br>**CHARLES A. CUPRILL, P.S.C. LAW OFFICES**<br>Firm Name<br><br>**356 FORTALEZA STREET**<br>Address<br><br>**SECOND FLOOR**<br><br>**San Juan PR 00901**<br><br>**787-977-0515**<br>Telephone Number<br><br>**9/24/10**<br>Date<br><br>*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110 (h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.<br><br>_____<br>Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>_____<br>Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)<br><br>_____<br>Address |

| **Signature of Debtor (Corporation/Partnership)** | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>Signature of Authorized Individual<br><br>**Julio Colón**<br>Printed Name of Authorized Individual<br><br>**CFO**<br>Title of Authorized Individual<br><br>**September 24, 2010**<br>Date | X _____<br><br>Date<br>Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided<br><br>Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.* |

In re

**HOSPITAL DAMAS, INC**

      Debtor

Case No.

Chapter 11

## STATEMENT PURSUANT TO RULE 2016(B)

The undersigned, pursuant to Rule 2016(b), Bankruptcy Rules, states that:

1.  The undersigned is the attorney for the debtor(s) in this case.

2.  The compensation paid or agreed to be paid by the debtor(s), to the undersigned is:

    a.  For legal services rendered or to be rendered in contemplation of and in connection with this case ................ $50,000.00

    b.  Prior to the filing of this statement, debtor(s) have paid ........ $50,000.00

    c.  The unpaid balance due and payable is ............................... $0.00

3.  $1,039.00 of the filing fee in this case has been paid.

4.  The Services rendered or to be rendered include the following:

    a.  Analysis of the financial situation, and rendering advice and assistance to the debtor(s) in determining whether to file a petition under title 11 of the United States Code.

    b.  Preparation and filing of the petition, schedules, statement of financial affairs and other documents required by the court.

    c.  Representation of the debtor(s) at the meeting of creditors.

5.  The source of payments made by the debtor("s) to the undersigned was from earnings, wages and compensation for services performed, and
    *None other*

6.  The source of payments to be made by the debtor(s) to the undersigned for the unpaid balance remaining, if any, will be from earnings, wages and compensation for services performed, and
    *None other*

7.  The undersigned has received no transfer, assignment or pledge of property from debtor(s) except the following for the value stated:
    *None*

8.  The undersigned has not shared or agreed to share with any other entity, other than with members of undersigned's law firm, any compensation paid or to be paid except as follows:
    *None*

Dated: *September 24, 2010*

**Respectfully submitted**.

*s*/**CHARLES A. CUPRILL-HERNANDEZ**
**USDC-PR 114312**
CHARLES A. CUPRILL, P.C.S. LAW OFFICES
356 Fortaleza Street, Second Floor
San Juan, PR 00901
Tel.: 787-977-0515
Fax: 787-977-0518
E-mail: ccuprill@cuprill.com

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF PUERTO RICO

In re *HOSPITAL DAMAS, INC., a Corporation*

Case No. *10-*
Chapter *11*

_____ / Debtor

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E and F to determine the total amount of the debtor's  liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data"if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | Attached (Yes/No) | No. of Sheets | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A-Real Property | Yes | 1 | $ 0.00 | | |
| B-Personal Property | Yes | 5 | $ 24,017,166.52 | | |
| C-Property Claimed as Exempt | No | 0 | | | |
| D-Creditors Holding Secured Claims | Yes | 2 | | $ 6,556,715.46 | |
| E-Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $ 254,442.75 | |
| F-Creditors Holding Unsecured Nonpriority Claims | Yes | 44 | | $ 14,456,105.41 | |
| G-Executory Contracts and Unexpired Leases | Yes | 5 | | | |
| H-Codebtors | Yes | 1 | | | |
| I-Current Income of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| J-Current Expenditures of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| TOTAL | | 61 | $ 24,017,166.52 | $ 21,267,263.62 | |

In re <u>HOSPITAL DAMAS, INC., a Corporation</u>        Case No. <u>10-</u>
             Debtor                                              (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY ON BEHALF OF A CORPORATION

I, _____, _____ of the <u>Corporation</u>
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   <u>62</u>  sheets,
and that they are true and correct to the best of my knowledge, information, and belief.


Date: <u>September 24, 2010</u>        Signature _____

                                    Name:   Julio Colón
                                    Title:   CFO

      [An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

In re _HOSPITAL DAMAS, INC._ _____/ Debtor    Case No. _10-_ _____

(if known)

# SCHEDULE A-REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C-Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| _None_ | | | | _None_ |

<table>
<tr><td></td><td></td><td align="right">TOTAL $</td><td align="right">0.00</td></tr>
</table>

No continuation sheets attached

**TOTAL $** 0.00
(Report also on Summary of Schedules.)

In re *HOSPITAL DAMAS, INC.* _____ / Debtor    Case No. *10–* _____

(if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own property by placing "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C-Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | PETTY CASH<br>BOOK BALANCE AS OF 06/30/2010 | | $ 5,800.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | ATM FUND<br>BOOK BALANCE AS OF 06/30/2010 | | $ 13,040.00 |
| | | BANCO POPULAR DE PR<br>SELF-INSURANCE FUND<br>ACCOUNT # 53-0018-02-7<br>BOOK BALANCE AS OF 06/30/2010 | | $ 1,002,498.42 |
| | | BANCO POPULAR DE PR (WESTERNBANK)<br>PAYROLL ACCOUNT #002304009476<br>BOOK VALUE AS OF 06/30/2010 | | $ 0.00 |
| | | BANCO POPULAR DE PR (WESTERNBANK)<br>"FONDO PLANTA FISICA"<br>ACCOUNT #002304009687<br>BOOK BALANCE AS OF 06/30/2010 | | $ 0.00 |
| | | BANCO POPULAR DE PR (WESTERNBANK)<br>CAFETERIA PAYROLL<br>ACCOUNT #002304009679<br>BOOK BALANCE AS OF 06/30/2010 | | $ 0.00 |
| | | BANCO POPULAR DE PR (WESTERNBANK)<br>OPERATING ACCOUNT # 002304009521<br>BOOK BALANCE AS OF 06/30/2010 | | $ 223,228.54 |
| | | BANCO POPULAR DE PR (WESTERNBANK)<br>COMMERCIAL CHECKING<br>ACCOUNT # 002304015227<br>BOOK BALANCE AS OF 06/30/2010 | | $ 101.08 |

Page  1  of  5

In re _HOSPITAL DAMAS, INC._ _____ / Debtor    Case No. _10–_
                                                                    (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | BANCO POPULAR DE PR FLEXICUENTA ACCOUNT # 071-867821 BOOK BALANCE AS OF 06/30/2010 | | $ 35,387.61 |
| | | BANCO SANTANDER DE PR DAMAS HOLDING CASH ACCOUNT # 0012800427 BOOK BALANCE AS OF 06/30/2010 | | $ 0.00 |
| | | SCOTIABANK PATIENTS REFUND ACCOUNT ACCOUNT # 1025327 BOOK BALANCE AS OF 06/30/2010 | | $ 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | SECURITY DEPOSITS BOOK BALANCE AS OF 06/30/2010 | | $ 1,903.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 630(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c); Rule 1007(b)). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

In re HOSPITAL DAMAS, INC. _____ / Debtor      Case No. 10-_____
                                                                    (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | ACCOUNTS RECEIVABLE FROM CARIBBEAN IMAGING AND RADIATION TREATMENT CENTER, INC. (CIRT) (RELATED PARTY) BOOK BALANCE AS OF 06/30/2010 | | $ 11,685.37 |
| | | ACCOUNTS RECEIVABLE FROM CUSTOMERS RETURNED CHECKS (NSF CHECKS) BOOK BALANCE AS OF 06/30/2010 | | $ 5,386.44 |
| | | TRADE ACCOUNTS RECEIVABLE NET BOOK BALANCE AS OF 07/31/2010 (SEE EXHIBIT A) | | $ 13,406,107.37 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles. | | VEHICLES NET BOOK VALUE AS OF 06/30/2010 FAIR MARKET VALUE UNDETERMINED | | $ 56,710.77 |

In re *HOSPITAL DAMAS, INC.* _____ / Debtor    Case No. *10–* _____
                                                                        (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | FURNITURE AND FIXTURES<br>NET BOOK VALUE AS OF 06/30/2010<br>FAIR MARKET VALUE UNDETERMINED | | $ 797,815.50 |
| | | MAILING EQUIPMENT (HASLER)<br>NET BOOK VALUE AS OF 06/30/2010<br>FAIR MARKET VALUE UNDETERMINED | | $ 2,747.50 |
| | | MOVABLE EQUIPMENT - FURNITURE<br>NET BOOK VALUE AS OF 06/30/2010<br>FAIR MARKET VALUE UNDETERMINDED | | $ 323,900.41 |
| | | MOVABLE EQUIPMENT - OFFICE<br>NET BOOK VALUE AS OF 06/30/2010<br>FAIR MARKET VALUE UNDETERMINED | | $ 864,799.91 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | ELECTRONIC DATA PROCESSING EQUIPMENT<br>BOOK VALUE AS OF 06/30/2010 | | $ 1,252,226.80 |
| | | LABORATORY EQUIPMENT (ISLA LAB)<br>NET BOOK VALUE AS OF 06/30/2010<br>FAIR MARKET VALUE UNDETERMINED | | $ 249,986.18 |
| | | MOVABLE EQUIPMENT- MEDICAL<br>NET BOOK VALUE AS OF 06/30/2010<br>FAIR MARKET VALUE UNDETERMINED | | $ 1,068,913.48 |
| | | MOVABLE EQUIPMENT - MISCELLANEOUS<br>NET BOOK VALUE AS OF 06/30/2010<br>FAIR MARKET VALUE UNDETERMINED | | $ 278,483.69 |
| | | MOVABLE EQUIPMENT- OTHER THAN THOSE<br>LISTED SEPARATELY HEREIN<br>NET BOOK VALUE AS OF 06/30/2010<br>FAIR MARKET VALUE UNDETERMINED | | $ 204,591.06 |
| 30. Inventory. | | INVENTORY-MEDICAL SUPPLIES &<br>PRESCRIPTIONS | | $ 1,500,119.07 |

In re <u>HOSPITAL DAMAS, INC.</u>_____ / Debtor       Case No. <u>10–</u>_____
                                                                              (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | BOOK VALUE AS OF 06/30/2010 FAIR MARKET VALUE UNDETERMINED | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | CONSTRUCTION IN PROGRESS AND OTHER PROPERTIES BOOK VALUE AS OF 06/30/2010 | | $ 1,882,549.64 |
| | | LEASEHOLD IMPROVEMENTS NET BOOK VALUE AS OF 06/30/2010 FAIR MARKET VALUE UNDETERMINED | | $ 313,421.15 |
| | | PREPAID INSURANCE BOOK VALUE AS OF 06/30/2010 | | $ 166,195.32 |
| | | PREPAID OTHER BOOK VALUE AS OF 06/30/2010 | | $ 75,190.66 |
| | | PREPAID PURCHASES BOOK VALUE AS OF 06/30/2010 | | $ 270,043.73 |
| | | PREPAID TAXES BOOK VALUE AS OF 06/30/2010 | | $ 4,333.82 |

Page __5__ of __5__

Total ➡   $ 24,017,166.52

(Report total also on Summary of Schedules.)
Include amounts from any continuation sheets attached.

HOSPITAL DAMAS , INC .
ACCOUNTS RECEIVABLE DETAIL
31-Jul-10

| | NOT AGED | 0-30 | 31-60 | 61-90 | 91-180 | 181-270 | 271-365 | Over 365 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| ACAA | 24,472.58 | 2,821.00 | 15,765.23 | 15,199.42 | 67,519.73 | 8,900.16 | 29,662.13 | 422,146.23 | 586,383.48 |
| AETNA LIFE INSURANCE CO. | 1,153.61 | 795.00 | 107.81 | 1,136.99 | 208.74 | 1,140.95 | 332.86 | 266.92 | 5,142.88 |
| AIG AMERICAN INTER. LIFE CO. | 0.00 | 0.00 | 0.00 | 0.00 | 448.65 | 0.00 | 0.00 | 1,186.36 | 1,635.01 |
| AMERICAN HEALTH MEDICARE | 139,992.36 | 201,346.99 | 124,932.40 | 43,311.95 | 128,446.13 | 44,399.40 | 31,894.23 | 266,712.85 | 981,036.31 |
| ASOCIACION DE MAESTROS DE P.I | 23,227.28 | 20,488.34 | 36,752.58 | 25,707.61 | 31,404.85 | 8,582.05 | 3,508.41 | 302,953.80 | 452,624.93 |
| BLUE CROSS/BLUE SHIELD | 3,272.15 | 5,173.04 | 5,267.61 | 3,489.55 | 7,510.83 | 23,420.99 | 7,167.68 | 41,970.75 | 97,272.60 |
| CHAMPUS TRICARE | 5,939.16 | 13,083.10 | 21,496.15 | 19,926.28 | 44,557.08 | 27,552.14 | 21,936.19 | 149,965.46 | 304,455.56 |
| CHAMPVA | 1,608.58 | 874.72 | 4,100.71 | 977.68 | 3,527.31 | 1,630.22 | 244.96 | 1,507.65 | 14,471.83 |
| CIGNA P R | 2,554.38 | 3,435.02 | 1,635.13 | 611.00 | 6,563.32 | 1,016.40 | 972.00 | 19,822.20 | 36,609.45 |
| COSVI - SEGURO ESCOLAR | 344.03 | 0.00 | 513.25 | 489.00 | 1,316.00 | 990.00 | 589.00 | 101.70 | 4,342.98 |
| COSVIMED | -25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 188,617.00 | 189,012.00 |
| COSVIMED CARE MEDICARE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106,297.12 | 106,297.12 |
| COSVIMED REFORMA DE SALUD | 8,062.32 | 24,855.98 | 16,894.49 | 11,970.08 | 17,840.27 | 680.75 | 618.47 | 2,856.44 | 83,778.80 |
| DEPT. SOCIAL SERVICES DISABILI | 0.00 | 0.00 | 0.00 | 0.00 | -200.00 | 0.00 | 0.00 | 0.00 | -200.00 |
| FIRST PLUS MEDICARE | 29,838.06 | 42,225.81 | 95,668.82 | 14,528.61 | 68,071.59 | 49,240.18 | 62,779.56 | 122,936.49 | 486,289.14 |
| FONDO DEL SEGURO DEL ESTADO | 9,123.16 | 968.00 | 1,622.00 | 1,523.00 | 4,596.21 | 6,096.25 | 8,831.04 | 142,832.98 | 175,592.64 |
| GHI GRUOP HEALTH INCORPORAT | 0.00 | 1,540.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.25 | 2,234.81 | 3,790.06 |
| GLOBAL HEALTH PLAN INS. CO. | 116.14 | 1,320.49 | 12,787.00 | 584.00 | 3,697.13 | 525.00 | 249.75 | 1,522.57 | 20,802.08 |
| HEALTH PARTNERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,163.01 | 7,163.01 |
| HOSPITAL LAFAYETTE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HOSPITAL PANAMERICANO | 217.83 | 0.00 | 865.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,083.03 |
| HOSPITAL SAN CRISTOBAL | 0.00 | 0.00 | 0.00 | 30.00 | 270.00 | 253.00 | 142.00 | 0.00 | 695.00 |
| HUMANA GOLD CHOICE MEDICAR | 35,508.80 | 25,047.74 | -2,810.82 | 1,050.55 | -2,573.71 | 742.84 | 9,298.93 | 14,587.23 | 80,851.56 |
| HUMANA GOLD PLUS MEDICARE | 24,984.77 | 37,602.38 | 33,066.35 | 9,165.10 | 96,212.24 | 13,615.28 | 40,649.33 | 466,164.70 | 721,461.15 |
| HUMANA HEALTH PLAN | 52,085.99 | 3,252.15 | 17,210.65 | 8,461.40 | 11,323.51 | 16,810.94 | 41,234.14 | 6,098.93 | 156,477.71 |
| HUMANA INSURANCE GROUP OF P | 8,895.01 | 15,920.85 | 45,408.74 | 13,237.56 | 46,616.66 | 24,774.70 | 20,662.10 | 91,508.44 | 267,024.06 |
| HUMANA MILITARY HEALTHCARE | 161.47 | 895.00 | 381.27 | 156.09 | 4,564.37 | 1,726.36 | 1,146.01 | 25,227.76 | 34,257.33 |
| HUMANA REFORMA | 167,364.19 | 142,819.62 | 142,960.02 | 77,152.52 | 97,547.59 | 63,458.86 | 64,803.00 | 366,743.05 | 1,122,788.87 |
| HUMANA REFORMA MA 10 | 0.00 | 1,288.01 | 2,178.00 | 261.50 | 352.50 | 1,748.00 | 0.00 | 5,576.60 | 11,404.61 |
| INTERNATIONAL MEDICAL CARD | 263,551.41 | 218,398.24 | 353,242.96 | 308,010.73 | 181,553.12 | 282,262.62 | 85,705.30 | 128,347.60 | 1,821,071.98 |
| JNA FINANCIAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,907.02 | 6,531.02 | 32,438.04 |
| LA CRUZ AZUL DE PR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,703.68 | 16,703.68 |
| M.C.S. CLASSICARE MEDICARE | 164,497.65 | 337,110.47 | 525,118.49 | 193,182.63 | 133,931.73 | 96,438.71 | 85,212.91 | 349,117.62 | 1,884,610.61 |
| M M M | 227,095.98 | 223,942.90 | 150,979.30 | 33,947.17 | 40,809.54 | 24,797.61 | 52,426.21 | 280,647.08 | 1,034,645.79 |
| MAPFRE LIFE | 2,921.19 | 11,401.81 | 37,459.64 | 4,046.83 | 12,048.38 | 7,421.94 | 12,722.34 | 78,149.11 | 166,171.24 |
| MAPFRELIFE MEDICARE | 76,053.33 | 21,186.28 | 12,571.39 | 8,789.82 | 9,761.08 | 9,678.49 | 9,123.23 | 87,098.00 | 233,271.62 |
| MEDICAL CARD SYSTEM - EPO | 0.00 | 0.00 | 0.00 | 0.00 | -520.00 | 35.00 | 0.00 | 0.00 | -485.00 |
| MEDICAL CARD SYSTEM | 58,357.13 | 53,038.04 | 22,066.10 | 36,757.32 | 38,952.63 | 26,935.28 | 57,098.26 | 166,594.66 | 459,799.42 |
| MEDICAL CARD SYSTEMS - REFOR | 4,940.57 | 780.00 | 3,212.50 | 300.00 | 3,168.64 | 79.00 | 7,063.00 | 2,423.56 | 22,567.26 |
| MEDICARE - PART A | 373,127.09 | 368,608.67 | 147,270.04 | 88,183.98 | 167,457.36 | 84,081.89 | 79,272.36 | 438,008.33 | 1,746,009.72 |
| MEDICARE - PART B | 109,926.77 | 84,710.89 | 77,805.92 | 34,555.30 | 127,089.40 | 67,244.39 | 45,718.99 | 107,879.23 | 654,943.89 |
| MEDICARE - SKILLED NURS. | 48,291.71 | 15,034.21 | 5,912.50 | 3,812.50 | 9,158.52 | 0.00 | 12,420.46 | 14,340.12 | 108,970.02 |
| MEDICARE ADVANTAGE OTHERS | 2,072.27 | 0.00 | 15,017.60 | 2,542.07 | 7,648.63 | 480.50 | 0.00 | 726.64 | 28,487.71 |
| MEDICARE-PART B PROF FEE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 504.41 | 504.41 |
| MENONITA MEDICARE ADVANTAG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -754.82 | -754.82 |
| NATIONAL LIFE INSURANCE CO. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 132.82 | 0.00 | 132.82 |
| OPTION HEALTH CARE | 19,090.42 | 15,311.41 | 20,161.59 | 36,503.70 | 29,373.13 | 6,092.00 | 6,574.60 | 5,769.30 | 138,876.15 |
| OTHER PLANS | 11,951.51 | 167.16 | 2,074.74 | 2,183.25 | 5,399.68 | 5,440.48 | 7,401.99 | 1,669,348.38 | 1,703,967.19 |
| PALIC MEDICARE ADVANTAGE | 23.03 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | 0.00 | 0.00 | -101.97 |
| PAN AMERICAN LIFE INS. CO. | 11,385.83 | 11,819.83 | 20,731.89 | 15,734.23 | 35,867.10 | 32,822.33 | 26,490.78 | 4,452.25 | 159,305.24 |
| PLAN MENONITA | 0.00 | 0.00 | 125.00 | 1,900.00 | 0.00 | 5,063.00 | 75.00 | 3.93 | 7,166.93 |
| PREFERRED MEDICARE CHOICE | 85,527.50 | 113,164.22 | 73,715.81 | 2,571.05 | 16,936.18 | -9,379.92 | 42,092.41 | 303,828.67 | 628,455.92 |
| Private Accounts | 12,925.95 | 41,984.60 | 28,037.67 | 29,016.33 | 107,302.90 | 92,325.45 | 93,694.94 | 16,814.09 | 422,101.93 |
| PROGRAMA DE ASISTENCIA MEDI | 31,525.00 | 5,298.00 | 10,445.00 | 12,212.89 | 47,427.11 | 76,901.75 | 56,055.96 | 759,331.89 | 999,197.60 |
| PROSALUD COMERCIAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROSALUD MEDICARE ADVANTAG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROSSAM PLUS MEDICARE ADVAN | 2,463.74 | 3,857.17 | 3,866.71 | 22,243.01 | 11,526.08 | 1,971.31 | 687.12 | 62,637.63 | 109,252.77 |
| REMEDIC | 10,452.10 | 43.91 | 0.00 | 0.00 | 21.00 | 6.26 | 0.00 | 0.01 | 10,523.28 |
| RESPONSABILIDA PUBLICA HD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROVIRA | 0.00 | 805.00 | 1,240.00 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 2,125.00 |
| SALUD CORRECCIONAL | 0.00 | 0.00 | 19,018.60 | 0.00 | 0.00 | 0.00 | 0.00 | 39,064.95 | 58,083.55 |
| SALUD DORADA CON MEDICARE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,643.42 | 70,127.02 | 88,817.13 | 171,587.57 |
| SCHOOL OF MEDICINE PONCE QUA | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| SELF PAY  PRIVATE | 1,445.73 | 1,558.80 | 0.00 | 0.00 | 424.00 | 3,823.00 | 1,285.00 | 177,683.41 | 186,219.94 |
| SPECTRA | 0.00 | 552.50 | 515.00 | 0.00 | 0.00 | 45.00 | 6.16 | 64.22 | 1,182.88 |
| TRANSWORLD SYS. INC -COLL AG | 0.00 | 0.00 | 0.00 | 0.00 | 4,046.10 | 5,759.90 | 44,437.59 | 1,405,198.21 | 1,459,441.80 |
| TRANSWORLD SYSTEMS FASE II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -851.26 | -851.26 |
| TRIPLE S | 223,169.63 | 283,511.64 | 399,306.10 | 136,088.37 | 326,867.32 | 190,111.73 | 119,870.57 | 522,333.44 | 2,191,198.80 |
| TRIPLE S MEDICARE OPTIMO | 61,457.12 | 76,867.83 | 62,489.81 | 37,314.23 | 41,782.40 | 60,814.15 | 28,254.50 | 290,695.40 | 659,675.44 |
| TRIPLE S REFORMA | 633,524.71 | 591,258.18 | 727,868.12 | 199,968.48 | 295,660.73 | 157,380.25 | 127,047.08 | 834,449.70 | 3,567,147.25 |
| TRIPLE S REFORMA MA 10 | 11,179.75 | 17,411.55 | 1,762.00 | 8,580.00 | 28,916.50 | 8,462.19 | 4,657.00 | 33,099.85 | 114,068.84 |
| TRIPLE S SELECTO | 34,693.87 | 25,329.95 | 46,906.08 | 40,787.45 | 50,772.05 | 59,877.31 | 33,518.42 | 167,507.94 | 459,393.07 |
| U.S. DEPARTMENT OF LABOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 172.25 | 0.00 | 370.70 | 542.95 |

HOSPITAL DAMAS , INC .
ACCOUNTS RECEIVABLE DETAIL
31-Jul-10

| | NOT AGED | 0-30 | 31-60 | 61-90 | 91-180 | 181-270 | 271-365 | Over 365 | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|
| U.T.I. DE PUERTO RICO | -80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,533.49 | 648,807.25 | 680,260.74 | |
| U.T.M. - P.R.S.S.A. | 0.00 | 444.00 | 1,947.40 | 434.00 | 2,185.25 | 2,882.00 | 1,221.25 | 14,096.24 | 23,210.14 | |
| UNITED HEALTH CARE | 254.72 | 0.00 | 607.81 | 0.00 | 926.08 | 2,860.22 | 0.00 | 5,519.36 | 10,168.19 | |
| VETERANS ADMINISTRATION | 10,973.53 | 14,240.35 | 31,460.44 | 10,341.03 | 7,775.47 | 6,042.77 | 907.55 | 157,041.48 | 238,782.62 | |
| SubTotal | 3,031,630.13 | 3,083,590.85 | 3,370,738.80 | 1,519,024.46 | 2,383,197.11 | 1,618,650.78 | 1,516,498.37 | 11,639,401.65 | 28,162,732.15 | |
| IN HOUSE | (175,619.75) | | | | | | | | (175,619.75) | IN HOUSE |
| UNBILLED | (2,264,095.21) | | | | | | | | (2,264,095.21) | UNBILLED |
| GRAN TOTAL | 591,915.17 | 3,083,590.85 | 3,370,738.80 | 1,519,024.46 | 2,383,197.11 | 1,618,650.78 | 1,516,498.37 | 11,639,401.65 | $ 25,723,017.19 | GL A\R 7-31-10 |

RESUMEN CUENTAS A COBRAR 31 DE JULIO 2010

| | | AGING | G/L |
|---|---|---|---|
| 1) | AGING HOSPITAL 7-31-10 | $ 25,723,017.19 | |
| | RECONCILING ITEM: | | |
| | UNLOCATED DIFFERENCE G\L | (12,496.57) | $ 25,710,520.62 |
| 2) | AGING HOME CARE 7-31-10 | 1,245,837.00 | |
| | RECONCILING ITEM: | | |
| | INFUSION COLLECTIONS RECORDED | | |
| | AS HOME CARE- TO BE ADJ IN AUGUST | | |
| | 2010 | (77,638.55) | 1,168,198.45 |
| 3) | AGING HOME CARE INFUSION 7-31-10 | 146,840.78 | |
| | RECONCILING ITEM: | | |
| | HOME CARE COLLECTIONS RECORDED | | |
| | AS HOME CARE- INFUSION - TO BE ADJ | | |
| | IN AUGUST 2010 | 77,638.55 | |
| | Diferencia | (22,137.13) | 202,342.20 |
| 4) | A\R OTHERS | | 262,439.45 |
| | TOTAL ACCOUNT RECEIVABLES 7-31-10 | | 27,343,500.72 |
| 5) | ALLOWANCE FOR DOUBTFULL ACCOUNTS 7-31-10 | | (13,937,393.35) |
| | TOTAL NET A\R 7-31-10 | | 13,406,107.37 |

Official Form 6D (10/06)   West Group, Rochester, NY

In re HOSPITAL DAMAS, INC.                                     Case No. 10-
                  Debtor(s)                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See U.S.C. § 112. If a "minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primary consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien   H--Husband  W--Wife  J--Joint  C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 6841<br>Creditor # : 1<br>BANCO POPULAR DE PUERTO RICO<br>BANKRUPTCY DEPARTMENT<br>G.P.O. 366818<br>San Juan PR 00936 | | 12/14/2007<br>BANK LOAN<br>FOR THE ACQUISITION OF COMPUTER EQUIPMENT LISTED ON SCHEDULE B<br>Value: $ 1,252,226.80 | | | | $ 174,124.00 | $ 0.00 |
| Account No: 5227<br>Creditor # : 2<br>BANCO POPULAR DE PUERTO RICO<br>BANKRUPTCY DEPARTMENT<br>G.P.O. 366818<br>San Juan PR 00936 | X | 12/18/2006<br>CREDIT LINE<br>SECURED BY TRADE ACCOUNTS RECEIVABLE LISTED ON SCHEDULE B<br>Value: $ 13,406,107.37 | | | | $ 3,991,452.46 | $ 0.00 |
| Account No: 4313<br>Creditor # : 3<br>BANCO POPULAR DE PUERTO RICO<br>BANKRUPTCY DEPARTMENT<br>G.P.O. 366818<br>San Juan PR 00936 | | 12/18/2006<br>BANK LOAN<br>SECURED BY TRADE ACCOUNTS RECEIVABLE AND SUBSTANTIALLY ALL OTHER PERSONAL PROPERTY<br>Value: $ 16,387,622.44 | | | | $ 1,416,667.00 | $ 0.00 |

1   continuation sheets attached

Subtotal $ | $ 5,582,243.46 | $ 0.00
(Total of this page)
Total $
(Use only on last page)

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re HOSPITAL DAMAS, INC.                                      Case No. 10-_____
                    Debtor(s)                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 1652  Creditor # : 4 BANCO POPULAR DE PUERTO RICO BANKRUPTCY DEPARTMENT G.P.O. 366818 San Juan PR 00936 | | 12/01/2002 BANK LOAN SECURED BY TRADE ACCOUNTS RECEIVABLE AND SUBSTANTIALLY ALL OTHER PERSONAL PROPERTY  Value: $ 16,387,622.44 | | | | $ 974,472.00 | $ 0.00 |
| Account No: | | | | | | | |
| | | Value: | | | | | |
| Account No: | | | | | | | |
| | | Value: | | | | | |
| Account No: | | | | | | | |
| | | Value: | | | | | |
| Account No: | | | | | | | |
| | | Value: | | | | | |
| Account No: | | | | | | | |
| | | Value: | | | | | |

Sheet no. 1  of  1  continuation sheets attached to Schedule of Creditors Holding Secured Claims

|  |  |  |
|---|---|---|
| Subtotal $ (Total of this page) | $ 974,472.00 | $ 0.00 |
| Total $ (Use only on last page) | $ 6,556,715.46 | $ 0.00 |
|  | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re HOSPITAL DAMAS, INC. _____,     Case No. 10- _____
          Debtor(s)                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If a "minor child" is stated, also include the name, address and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts NOT entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**     (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                               2    **continuation sheets attached**

In re HOSPITAL DAMAS, INC. _____ ,    Case No. 10-_____
           **Debtor(s)**                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Taxes and Certain Other Debts Owed to Governmental Units*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 1*<br>*CFSE*<br>*P.O. BOX 365028*<br>*San Juan PR 00936-5028* | | *07/31/2010*<br>*WORKERS COMPENSATION INSURANCE* | | | | | $ 46,956.52 | $ 46,956.52 | $ 0.00 |
| Account No:<br>*Creditor # : 2*<br>*DEPARTAMENTO DE HACIENDA DE PR*<br>*P.O. BOX 9022501*<br>*San Juan PR 00902-2501* | | *07/31/2010*<br>*PAYROLL TAXES WITHHELD* | | | | | $ 1,497.25 | $ 1,497.25 | $ 0.00 |
| Account No:<br>*Creditor # : 3*<br>*DEPARTAMENTO DE HACIENDA DE PR*<br>*P.O. BOX 9022501*<br>*San Juan PR 00902-2501* | | *07/31/2010*<br>*UNEMPLOYMENT INSURANCE* | | | | | $ 28,608.98 | $ 28,608.98 | $ 0.00 |
| Account No:<br>*Creditor # : 4*<br>*DEPARTAMENTO DE HACIENDA DE PR*<br>*BANKRUPTCY SECTION (424-B)*<br>*P.O. BOX 9024140*<br>*San Juan PR 00902-4140* | | *07/31/2010*<br>*PAYROLL TAXES*<br>*INCOME TAX WITHHELD*<br>*BALANCE AS OF 07/31/2010* | | | | | $ 22,349.00 | $ 22,349.00 | $ 0.00 |
| Account No:<br>*Creditor # : 5*<br>*DEPARTAMENTO DEL TRABAJO*<br>*505 AVE. MUÑOZ RIVERA*<br>*San Juan PR 00918* | | *07/31/2010*<br>*EMPLOYER DISABILITY INSURANCE*<br>*BALANCE AS OF 07/31/2010* | | | | | $ 21,314.00 | $ 21,314.00 | $ 0.00 |
| Account No:<br>*Creditor # : 6*<br>*INTERNAL REVENUE SERVICE*<br>*P.O. BOX 21126*<br>*Philadelphia PA 19114* | | *07/31/2010*<br>*PAYROLL TAXES*<br>*EMPLOYER'S FICA*<br>*CONTRIBUTION*<br>*BALANCE AS OF 07/31/2010* | | | | | $ 67,241.00 | $ 67,241.00 | $ 0.00 |

Sheet No. 1 of 2 continuation sheets
attached to Schedule of Creditors Holding Priority Claims

Subtotal $ (Total of this page)    187,966.75    187,966.75    0.00

Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules)

Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and

In re _HOSPITAL DAMAS, INC._____ ,     Case No. _10-_____

            **Debtor(s)**                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Taxes and Certain Other Debts Owed to Governmental Units_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 7 INTERNAL REVENUE SERVICE P.O. BOX 21126 Philadelphia PA 19114 | | | 07/31/2010 PAYROLL TAXES FICA WITHHELD BALANCE AS OF 07/31/2010 | | | | $ 62,870.00 | $ 62,870.00 | $ 0.00 |
| Account No: Creditor # : 8 U.S. DEPARTMENT OF EDUCATION P.O. BOX 105081 Atlanta GA 30348-5051 | | | 07/31/2010 PAYROLL WITHHOLDINGS | | | | $ 3,606.00 | $ 3,606.00 | $ 0.00 |
| Account No: | | | | | | | | | |
| Account No: | | | | | | | | | |
| Account No: | | | | | | | | | |
| Account No: | | | | | | | | | |

Sheet No. _2_ of _2_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

                                      **Subtotal $** (Total of this page)     66,476.00 | 66,476.00 | 0.00

**Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules)     254,442.75

**Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and)     254,442.75 | 0.00

In re HOSPITAL DAMAS, INC. _____ , Case No. 10-_____
              Debtor(s)                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Cotingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedules. Report this total also on

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 1<br>A TECH FOR OFFICE<br>P.O. BOX 211<br>1575 AVE MUÑOZ RIVERA<br>Ponce PR 00717-0211 | | 07/31/2010<br>OFFICE SUPPLIES | | | | $ 10,092.00 |
| Account No:<br>Creditor # : 2<br>A.A.A<br>P.O. BOX 1828<br>Ponce PR 00733 | | 07/31/2010<br>WATER SERVICES | | | | $ 11,585.09 |
| Account No:<br>Creditor # : 3<br>A.E.E.<br>P.O. BOX 7366<br>Ponce PR 00732-9917 | | 07/31/2010<br>ELECTRIC POWER SERVICES | | | | $ 708,887.06 |
| Account No:<br>Creditor # : 4<br>ABBOTT LABORATORIES PR INCORP.<br>P.O. BOX 71469<br>San Juan PR 00936 | | 04/01/10 TO 07/31/10<br>MEDICAL SUPPLIES | | | | $ 141,080.24 |

<u>43</u> continuation sheets attached

Subtotal $      $ 871,644.39

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _HOSPITAL DAMAS, INC._ _____,  Case No. _10-_ _____
                    **Debtor(s)**                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 5<br>ABIGAIL ZAYAS TORRES<br>C/O LCDO. GILBERTO RODRIGUEZ<br>2643 CALLE MAYOR<br>Ponce PR 00717-2072 | | | 09/29/2009<br>SUIT FOR MEDICAL MALPRACTICE<br>CIVIL NO. JDP 2009-0495 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 6<br>ACTIVE SALESMEN COMPANY, INC<br>NUM.5 LA BRISA<br>SABANA LLANA IN<br>San Juan PR 00924 | | | 07/31/2010<br>CLEANING SUPPLIES | | | | $ 406.01 |
| Account No:<br>Creditor # : 7<br>ADT SIMPLEX<br>P.O. BOX 366758<br>San Juan PR 00936-6758 | | | 03/19/2010<br>ALARM SYSTEM SERVICES | | | | $ 3,302.50 |
| Account No:<br>Creditor # : 8<br>ADVANCE MEDICAL ADMINISTRATOR,<br>1326 CALLE SALUD<br>COND. EL SEÑORIAL OFIC. 408<br>Ponce PR 00717 | | | 06/30/10<br>MEDICAL SUPPLIES | | | | $ 35,557.25 |
| Account No:<br>Creditor # : 9<br>AIDA ALBINO<br>LOS CAOBOS<br>CALLE GUAMA 1861<br>Ponce PR 00717 | | | 03/10/2008<br>LABOR ARBITRATION<br>CASE NO. A-08-2418 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 10<br>AIR-CON, INC.<br>CENTRO DE DISTRIBUCION PONCE<br>EDIFICIO 2, SECCION 3 LOCAL 53<br>Ponce PR 00717 | | | 07/31/2010<br>REPAIRS & MAINTENANCE | | | | $ 1,330.00 |

Sheet No. _1_ of _43_ continuation sheets attached to Schedule of   Subtotal $    $ 40,597.76
Creditors Holding Unsecured Nonpriority Claims                        Total $
                                                                (Use only on last page of the completed Schedule F. Report also on Summary of
                                                                Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _HOSPITAL DAMAS, INC._         Case No. _10-_

       **Debtor(s)**                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 11 ALADDIN TEMP-RITE PR, INC. P.O. BOX 19411 San Juan PR 00910 | | | 07/31/2010 FOOD SUPPLIES | | | | $ 4,157.37 |
| Account No: Creditor # : 12 ALCON P.R., INC. P.O. BOX 363791 San Juan PR 00936-3791 | | | 07/31/2010 MEDICAL SUPPLIES | | | | $ 185.00 |
| Account No: Creditor # : 13 ALEXIS MATOS URB. BELLA VISTA CALLE B # A-49 Ponce PR 00716 | | | 09/21/2010 LABOR ARBITRATION CASE NO. 24-CA-11634 | X | X | X | $ 1.00 |
| Account No: Creditor # : 14 ALIUS BRANDING CORP. PMB 360 ESMERALDA SUITE 102 Guaynabo PR 00969-4457 | | | 08/05/2010 ADVERTISING SERVICES | | | X | $ 13,972.60 |
| Account No: Creditor # : 15 ALIUS BRANDING CORP. C/O LCDO. RAUL E. GARCIA 1507 PONCE DE LEON AVE. PMB258 San Juan PR 00909-1750 | | | 08/25/2010 EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No: Creditor # : 16 ALPHAMEGA COMMUNICATION, INC. HC 01 BOX 1814 Boqueron PR 00622 | | | 07/31/2010 COMMUNICATION SERVICES | | | | $ 1,168.00 |

Sheet No. _2_ of _43_ continuation sheets attached to Schedule of          Subtotal $      $ 19,484.97
Creditors Holding Unsecured Nonpriority Claims                 Total $
                                   (Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

Official Form 6F (10/06) - Cont. West Group, Rochester, NY

In re _HOSPITAL DAMAS, INC._ ,
Debtor(s)

Case No. _10-_
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 17 AMERICAN LIFE ASSURANCE CO. 2175 AVE. LAS AMERICAS Ponce PR 00717 | | | 07/31/2010 DENTAL MEDICAL PLAN | | | | $ 26,258.88 |
| Account No: Creditor # : 18 ANALINA APONTE C/O DENNIS CRUZ LA RAMBLA PLAZA, SUITE 211 606 AVE TITO CASTRO Ponce PR 00716-0210 | | | 02/18/2009 SUIT FOR MEDICAL MALPRACTICE CIVIL NO. 2009-1129 (JAF) | X | X | X | $ 1.00 |
| Account No: Creditor # : 19 ANALISTAS Y OFICINISTAS C/O AIDA ALBINO LOS CAOBOS, C/GUAMA 1861 Ponce PR 00717 | | | 02/03/2009 LABOR ARBITRATION CASE NO. A-09-2050 | X | X | X | $ 1.00 |
| Account No: Creditor # : 20 ANASTACIO CINTRON ECHEVARRIA C/O LCDO. FELIX A. TORO, JR. P.O. BOX 7719 Ponce PR 00732 | | | 2/14/2000 SUIT FOR MEDICAL MALPRACTICE CIVIL NO. JDP 2000-0068 | X | X | X | $ 1.00 |
| Account No: Creditor # : 21 ANGEL A. TORRES AVILES C/O LCDO. CELSO FELICIANO 8182 CALLE CONCORDIA Ponce PR 00717-1570 | | | 12/9/2005 SUIT FOR MEDICAL MALPRACTICE CIVIL NO. JDP 05-0074 | X | X | X | $ 1.00 |
| Account No: Creditor # : 22 ANTONIO MARTI MATOS HC 01 BOX 9517 Penuelas PR 00624-9705 | | | 02/23/2009 LABOR ARBITRATION CASE NO. A-09-2070 | X | X | X | $ 1.00 |

Sheet No. _3_ of _43_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 26,263.88
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re *HOSPITAL DAMAS, INC.* _____,  Case No. *10-* _____

              **Debtor(s)**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: 23<br>Creditor # : 23<br>ARCADIO BERDECIA DAVID<br>C/O LCDA. MARIA V. IRIZARRY<br>C/SAN JOSE #50, APTDO. 692<br>Aibonito PR 00705 | | | 12/15/2009<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 24<br>AT & T MOBILITY (PR)<br>P.O. BOX 192830<br>San Juan PR 00919-2830 | | | 07/31/2010<br>TELEPHONE SERVICES | | | | $ 3,951.45 |
| Account No:<br>Creditor # : 25<br>AUTOMATIC ACCESS SYSTEM, INC.<br>PMB 350 - 2535<br>ROAD 2 SUITE 15<br>Bayamon PR 00959-5259 | | | 04/01/2010<br>SECURITY SERVICES | | | | $ 11,612.10 |
| Account No:<br>Creditor # : 26<br>BALLESTER HERMANOS, INC.<br>P.O. BOX 364548<br>San Juan PR 00936-4548 | | | 07/31/2010<br>FOOD SUPPLIES | | | | $ 4,373.93 |
| Account No: 9002<br>Creditor # : 27<br>BANCO POPULAR DE PUERTO RICO<br>PO BOX 362708<br>San Juan PR 00936-2708 | | | 12/28/2007<br>BANK LOAN<br>FOR LEASEHOLD IMPROVEMENTS & THE<br>CANCELLATION OF A CREDIT LINE | | | | $ 3,314,000.00 |
| Account No:<br>Creditor # : 28<br>BANCO POPULAR DE PUERTO RICO<br>PO BOX 362708<br>San Juan PR 00936-2708 | | | 07/31/2010<br>MANAGEMENT FEES<br>LINE OF CREDIT | | | | $ 1,001.71 |

Sheet No. **4** of **43** continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                    Subtotal $      **$ 3,334,940.19**

                    Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _HOSPITAL DAMAS, INC._                              Case No. _10-_
                        _____ ,
                        **Debtor(s)**                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: Creditor # : 29 BANCO POPULAR DE PUERTO RICO BANKRUPTCY DEPARTMENT G.P.O. 366818 San Juan PR 00936 | | 07/31/2010 BANK OVERDRAFTS & LATE CHARGES | | | | $ 86,020.67 |
| Account No: Creditor # : 30 BARD INTERNATIONAL, INC. 111 SPRING STREET New Providence NJ 07974 | | 07/31/2010 MEDICAL SUPPLIES | | | | $ 3,017.40 |
| Account No: Creditor # : 31 BASILDES RAMOS JIMENEZ C/O LCDO. CARLOS J. CINTRON 130 W. CHURCHILL AVE., PMB 115 San Juan PR 00926 | | 04/01/2003 WORK INCAPACITY CASE C.I. 01-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-1 CASE C.F.S.E. 99-58-04687-9 | X | X | X | $ 1.00 |
| Account No: Creditor # : 32 BAXTER SALES CORPORATION REXCO INDUSTRIAL PARK STATE ROAD #24 BUCHANAN Guaynabo PR 00968 | | 06/04/09 TO 07/31/10 MEDICAL SUPPLIES | | | | $ 409,984.38 |
| Account No: Creditor # : 33 BECKMAN COULTER, INC. P.O. BOX 71312 San Juan PR 00936-8412 | | 04/01/10 TO 07/31/10 MEDICAL SUPPLIES | | | | $ 36,572.08 |
| Account No: Creditor # : 34 BIO MEDICAL APPLICATIONS PR P.O. BOX 195158 San Juan PR 00919-5198 | | 06/30/08 TO 07/31/10 MEDICAL SUPPLIES | | | | $ 123,828.00 |

Sheet No. _5_ of _43_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 659,423.53

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _HOSPITAL DAMAS, INC._____,    Case No. _10-_____

**Debtor(s)**                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 35<br>BIOMET ORTHOPEDIC, P.R., INC.<br>P.O. BOX 363926<br>San Juan PR 00936-3926 | | | 07/31/2010<br>MEDICAL SUPPLIES | | | | $ 3,136.00 |
| Account No:<br>Creditor # : 36<br>BIO-NUCLEAR<br>P.O. BOX 190639<br>San Juan PR 00919-0639 | | | 07/31/2010<br>LABORATORY SUPPLIES | | | | $ 3,173.93 |
| Account No:<br>Creditor # : 37<br>BIO-RAD LABORATORIES, INC.<br>CLINICAL DIAGNOSTICS DIVISION<br>DEPT. 9740<br>Los Angeles CA 90084-9740 | | | 07/31/2010<br>LABORATORY SUPPLIES | | | | $ 2,193.32 |
| Account No:<br>Creditor # : 38<br>BLUE CROSS/BLUE SHIELD<br>TRIPLE S SALUD-BLUE CARD<br>P.O. BOX 70299<br>San Juan PR 00936-8299 | | | 07/31/2010<br>HEALTHCARE INSURANCE<br>REIMBURSEMENTS RECEIVED IN EXCESS | | | | $ 12,500.00 |
| Account No:<br>Creditor # : 39<br>BORSCHOW HOSPITAL MED. SUP.<br>P.O. BOX 366211<br>San Juan PR 00936-6211 | | | 04/30/2009<br>MEDICAL SUPPLIES<br>NOTE PAYABLE | | | | $ 160,673.00 |
| Account No:<br>Creditor # : 40<br>BORSCHOW HOSPITAL MED. SUP.<br>P.O. BOX 366211<br>San Juan PR 00936-6211 | | | 10/01/09 TO 07/31/10<br>MEDICAL SUPPLIES | | | | $ 273,502.24 |

Sheet No. __6__ of __43__ continuation sheets attached to Schedule of      Subtotal $        $ 455,178.49

Creditors Holding Unsecured Nonpriority Claims                              Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _HOSPITAL DAMAS, INC._                                      ,          Case No. _10-_
                **Debtor(s)**                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 41 <br> BOSTON SCIENTIFIC DEL CARIBE <br> TORRE CHARDON BUILDING <br> 350 CHARDON AVE. SUITE 1001 <br> San Juan PR 00918 | | | 11/24/08 TO 07/31/10 <br> MEDICAL SUPPLIES | | | | $ 931,018.29 |
| Account No: <br> Creditor # : 42 <br> BPA OFFICE SUPPLY <br> P.O. BOX 10611 <br> Ponce PR 00733-0611 | | | 01/01/08 TO 07/31/10 <br> OFFICE SUPPLIES | | | | $ 5,383.83 |
| Account No: <br> Creditor # : 43 <br> CADWELL LABATORIES, INC. <br> 909 N. KELLOGG STREET <br> Kennewick WA 99336 | | | 07/31/2010 <br> MEDICAL EQUIPMENT | | | | $ 676.10 |
| Account No: <br> Creditor # : 44 <br> CARDINAL HEALTH P.R., INC. <br> P.O. BOX 71438 <br> San Juan PR 00936 | | | 05/29/09 TO 07/31/10 <br> MEDICAL SUPPLIES | | | | $ 1,598,551.61 |
| Account No: <br> Creditor # : 45 <br> CARDIOPULMONARY ORGANIZATION <br> P.O. BOX 981 <br> Adjuntas PR 00601 | | | 07/31/2010 <br> MEDICAL SERVICES | | | | $ 30.00 |
| Account No: <br> Creditor # : 46 <br> CARLOS SANTOS MONTES <br> C/O LCDO. JOHNNY OCASIO <br> C/SALMON #45A PLAYA DE PONCE <br> Ponce PR 00734 | | | 04/07/2010 <br> EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |

Sheet No. _7_ of _43_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                             **Subtotal $**     $ 2,535,660.83

                                             **Total $**
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re *HOSPITAL DAMAS, INC.* , Case No. *10-*
_____
         **Debtor(s)**                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 47*<br>*CARRIER DE PUERTO RICO*<br>*P.O. BOX 9357*<br>*San Juan PR 00908* | | | *07/31/2010*<br>*REPAIRS & MAINTENANCE* | | | | $ 52.00 |
| Account No:<br>*Creditor # : 48*<br>*CATACHEM LATIN AMERICA*<br>*CARR.140 KM 64.5 INTERIOR*<br>*Barceloneta PR 00617* | | | *07/31/2010*<br>*LABORATORY SUPPLIES* | | | | $ 833.35 |
| Account No:<br>*Creditor # : 49*<br>*CBC OFFICE PRODUCTS, INC.*<br>*P.O. BOX 336399*<br>*Ponce PR 00733-6399* | | | *07/31/2010*<br>*OFFICE SUPPLIES* | | | | $ 299.60 |
| Account No:<br>*Creditor # : 50*<br>*CFSE*<br>*P.O. BOX 365028*<br>*San Juan PR 00936-5028* | | | *2001 TO 2005*<br>*FINES AND PENALTIES* | | | | $ 93,647.06 |
| Account No:<br>*Creditor # : 51*<br>*CIRACET, CORP.*<br>*P.O. BOX 8420*<br>*Ponce PR 00732* | | | *05/31/09 TO 07/31/10*<br>*MEDICAL SERVICES* | | | | $ 151,134.38 |
| Account No:<br>*Creditor # : 52*<br>*COLLECTION TECHNOLOGY, INC.*<br>*99 EAST PROVIDENCIA AVE.*<br>*Burbank CA 91510-7835* | | | *07/31/2010*<br>*STUDENT LOAN COLLECTION SVCS* | | | | $ 324.00 |

Sheet No. *8* of *43* continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 246,290.39

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related)

In re _HOSPITAL DAMAS, INC._____,   Case No. _10-_____

**Debtor(s)**                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 53<br>CONFESORA QUIÑONES C/O ULEES<br>CALLE HECTOR SALAMAN #354<br>URB. LA MERCED<br>San Juan PR 00918-2111 | | 08/06/2009<br>LABOR ARBITRATION<br>CASE NO. A-10-706 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 54<br>CONFESORA QUIÑONES NIEVES<br>C/O LCDO. SAMUEL RAMIREZ<br>32 CALLE ESTRELLA<br>Ponce PR 00731 | | 08/11/2009<br>WORK INCAPACITY<br>CASE C.I. 99-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-02 (0)<br>CASE C.F.S.E. 99-56-00135-5 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 55<br>CONVATEC III<br>P.O. BOX 905769<br>Charlotte NC 28290-5769 | | 07/31/2010<br>MEDICAL SUPPLIES | | | | $ 1,360.59 |
| Account No:<br>Creditor # : 56<br>COOP. AHORROS Y CREDITO<br>P.O. BOX 7862<br>Ponce PR 00732 | | 07/31/2010<br>PAYROLL WITHHOLDINGS | | | | $ 23,820.94 |
| Account No:<br>Creditor # : 57<br>COOP. DE SEGUROS DE VIDA PR<br>P.O. BOX 71362<br>San Juan PR 00936-8462 | | 07/31/2010<br>GROUP MEDICAL INSURANCE | | | | $ 24,268.55 |
| Account No:<br>Creditor # : 58<br>COVIDIEN (TYCO HEALTHCARE)<br>GPO BOX 71416<br>San Juan PR 00936 | | 07/09/08 TO 07/31/10<br>MEDICAL SUPPLIES | | | | $ 203,040.04 |

Sheet No. __9__ of __43__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $  |  $ 252,492.12

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

Official Form 6F (10/06) - Cont. West Group, Rochester, NY

In re _HOSPITAL DAMAS, INC._____ ,   Case No. _10-_____
           **Debtor(s)**                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 59<br>DAMARIS GONZALEZ<br>C/O LCDO. CARLOS GARCIA<br>P.O. BOX 800296<br>Coto Laurel PR 00780-0296 | | 7/21/06<br>SUIT FOR MEDICAL MALPRACTICE<br>CIVIL NO. JDP 2006-0348 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 60<br>DAMAS SURGICENTER CORP.<br>2213 PONCE BY PASS<br>Ponce PR 00717 | | 07/31/2010<br>DUE TO AFFILIATED COMPANY | | | | $ 34,969.00 |
| Account No:<br>Creditor # : 61<br>DEBORAH J. NORMAN ELDREDGE<br>C/O LCDO. ANGEL A. BELLO<br>P.O. BOX 62<br>Guayama PR 00785 | | 03/04/2009<br>SUIT FOR MEDICAL MALPRACTICE<br>CIVIL NO. JDP 2009-0110 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 62<br>DELTA DENTAL PLAN<br>P.O. BOX 9020992<br>San Juan PR 00902-0992 | | 07/31/2010<br>DENTAL MEDICAL PLAN | | | | $ 11,967.69 |
| Account No:<br>Creditor # : 63<br>DEYA ELEVATOR SERVICES, INC.<br>1913 PONCE DE LEON AVE<br>P.O. BOX 362411<br>San Juan PR 00936-2411 | | 07/31/2010<br>ELEVATOR MAINTENANCE | | | | $ 2,112.00 |
| Account No:<br>Creditor # : 64<br>DIAGNOSTIC IMAGING SUPPLY SERV<br>P.O. BOX 11923<br>San Juan PR 00922-1923 | | 07/31/2010<br>MEDICAL SUPPLIES | | | | $ 1,125.00 |

Sheet No. _10_ of _43_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $   $ 50,175.69
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related)

In re _HOSPITAL DAMAS, INC._____ ,     Case No. _10-_____

           **Debtor(s)**                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 65<br>DIVERSIFIED COLLECTION SERVICE<br>333 NORTH CANYONS PARKWAY<br>SUITE 100<br>Livermore CA 94551 | | | 07/31/2010<br>DEBT COLLECTION SERVICES | | | | $ 448.50 |
| Account No:<br>Creditor # : 66<br>DORA A. AREIZAGA GARCIA<br>DORAL PLAZA BLDG.<br>SUITE 108 MENDEZ VIGO ST.<br>Mayaguez PR 00680 | | | 07/31/2010<br>BILLING & COLLECTION SERVICES | | | | $ 38,757.34 |
| Account No:<br>Creditor # : 67<br>DR. EDILBERTO AYALA<br>C/O LCDO. JOSE F. VELAZQUEZ<br>CALLE SOL NUM. 37<br>Ponce PR 00730 | | | 11/21/2005<br>SUIT FOR BREACH OF CONTRACT<br>CIVIL NO. JAC 2005-0964 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 68<br>DR. PEDRO N. FARINACCI<br>PMB 128<br>P.O. BOX 2000<br>Mercedita PR 00715 | | | 07/31/10<br>PROFESSIONAL SERVICES | | | | $ 61,670.00 |
| Account No:<br>Creditor # : 69<br>DR. RAFAEL L. OMS<br>EDIFICIO PARRA<br>2225 PONCE BY PASS<br>Ponce PR 00717-1320 | | | 05/29/09 TO 07/31/10<br>PROFESSIONAL SERVICES | | | | $ 15,000.00 |
| Account No:<br>Creditor # : 70<br>DR. RAFAEL MENDEZ RODRIGUEZ<br>C/O LCDA. MIRIAM GONZALEZ<br>P.O. BOX 9023998<br>San Juan PR 00902-9338 | | | 09/08/2009<br>SUIT FOR BREACH OF CONTRACT<br>CIVIL NO. JPE 2009-0689 | X | X | X | $ 1.00 |

Sheet No. _11_ of _43_ continuation sheets attached to Schedule of      Subtotal $ | $ 115,877.84

Creditors Holding Unsecured Nonpriority Claims      Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re HOSPITAL DAMAS, INC.                                    Case No. 10~ _____
         _____ ,
                    **Debtor(s)**                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Account No:** Creditor # : 71 DRA. GLORIMAR VELAZQUEZ PASEO LA PRINCESA EDIF 2105 APTO 104 CALLE MONACO Ponce PR 00716 | | | 02/15/09 TO 07/31/10 PROFESSIONAL SERVICES | | | | $ 52,000.00 |
| **Account No:** Creditor # : 72 EBI PATIENT CARE, INC. 1 ELECTRO-BIOLOGY BLVD. LOS FRAILES IND. PARK Guaynabo PR 00968 | | | 07/31/2010 MEDICAL SUPPLIES | | | | $ 4,436.00 |
| **Account No:** Creditor # : 73 EDUARDO COLON BORRERO C/O LCDO. RAFAEL E. TORRES P.O. BOX 330644 Ponce PR 00733-0644 | | | 09/24/2009 EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| **Account No:** Creditor # : 74 EDWARD JAVIER PEREZ C/O LCDO. JAVIER MENDEZ P.O. BOX 331041 Ponce PR 00733-1041 | | | 10/02/2009 EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| **Account No:** Creditor # : 75 EDWARD LIFESCIENCE 21454 NETWORK PLACE Chicago IL 60673-1214 | | | 05/01/08 TO 07/31/10 MEDICAL SUPPLIES | | | | $ 86,833.40 |
| **Account No:** Creditor # : 76 ELENA NIEVES RIVERA C/O LCDO. RAUL DAVILA 351 CALLE TETUAN SUITE 3-A San Juan PR 00901 | | | 3/25/2003 SUIT FOR MEDICAL MALPRACTICE CIVIL NO. JDP 2004-0131 | X | X | X | $ 1.00 |

Sheet No. _12_ of _43_ continuation sheets attached to Schedule of                Subtotal $   | $ 143,272.40
Creditors Holding Unsecured Nonpriority Claims                                         Total $    |
                                                          (Use only on last page of the completed Schedule F. Report also on Summary of
                                                          Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related)

In re _HOSPITAL DAMAS, INC._____,  Case No. _10-_____
                          **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>_Creditor # : 77_<br>_ELIZABETH ESPADA_<br>_C/O LCDO. GLEN CARL JAMES_<br>_PMB 501 1353 RD 19_<br>_Guaynabo PR 00965-2700_ | | | 12/2006<br>_SUIT FOR MEDICAL MALPRACTICE_<br>_CIVIL NO. JDP 2006-0624_ | X | X | X | $ 1.00 |
| Account No:<br>_Creditor # : 78_<br>_ELSA DEL CELIS BERMUDEZ_<br>_C/O LCDO. JOSE A. RUIZ RIVERA_<br>_P.O. BOX 120_<br>_Mercedita PR 00715-0120_ | | | 06/19/2009<br>_SUIT FOR MEDICAL MALPRACTICE_<br>_CIVIL NO. JDP 2009-0323_ | X | X | X | $ 1.00 |
| Account No:<br>_Creditor # : 79_<br>_ELSIE SUAREZ C/O ULEES_<br>_CALLE HECTOR SALAMAN #354_<br>_URB. LA MERCED_<br>_San Juan PR 00918-2111_ | | | 07/16/2007<br>_LABOR ARBITRATION_<br>_CASE NO. A-08-146_ | X | X | X | $ 1.00 |
| Account No:<br>_Creditor # : 80_<br>_EMI SECURITY SERVICES, INC._<br>_P.O. BOX 1856_<br>_Yauco PR 00698_ | | | 07/31/10<br>_SECURITY SERVICES_ | | | | $ 9,291.60 |
| Account No:<br>_Creditor # : 81_<br>_EMIFEL NARVAEZ_<br>_C/O LCDO. RAFAEL E. GARCIA_<br>_206 CALLE TETUAN SUITE 701_<br>_San Juan PR 00901_ | | | 03/11/2009<br>_SUIT FOR MEDICAL MALPRACTICE_<br>_CIVIL NO. JDP 2009-0151_ | X | X | X | $ 1.00 |
| Account No:<br>_Creditor # : 82_<br>_EOM MEDICAL CORP_<br>_AVE. JESUS T. PINERO 256-B_<br>_UNIVERSITY GARDENS_<br>_San Juan PR 00927_ | | | 07/31/2010<br>_MEDICAL SUPPLIES_ | | | | $ 2,040.00 |

Sheet No. _13_ of _43_ continuation sheets attached to Schedule of                    Subtotal $ | $ 11,335.60
Creditors Holding Unsecured Nonpriority Claims                                             Total $ |
                                    (Use only on last page of the completed Schedule F. Report also on Summary of
                                    Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re HOSPITAL DAMAS, INC.                                              Case No. 10-_____
_____,
                 Debtor(s)                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 83<br>EYE TECH COMPANY<br>P.O. BOX 9370<br>PLAZA CAROLINA STATION<br>Carolina PR 00988 | | | 07/31/2010<br>MEDICAL PRODUCTS | | | | $ 904.60 |
| Account No:<br>Creditor # : 84<br>FELICITA COLON AND OTHERS<br>C/O LCDA. YADIRA MANFREDY<br>2905 AVE EMILIO FAGOT<br>Ponce PR 00716-3613 | | | 5/15/2006<br>SUIT FOR MEDICAL MALPRACTICE<br>CIVIL NO. JDP 2006-0211 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 85<br>FELIPE NUÑEZ LOPEZ<br>C/O LCDO. FERNANDO J. FORNARIS<br>P.O. BOX 364966<br>San Juan PR 00916-4966 | | | 03/23/2010<br>SUIT FOR MEDICAL MALPRACTICE<br>CIVIL NO. JDP 2010-0146 (604) | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 86<br>FELIX ROSALY VAZQUEZ<br>C/O LCDO. JOSE R. GOYCO AMADOR<br>2116 AVE. LAS AMERICAS<br>Ponce PR 00717-0722 | | | 6/3/2004<br>SUIT FOR MEDICAL MALPRACTICE<br>CIVIL NO. JDP 2004-0243 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 87<br>FELIX VALOY OCASIO<br>C/O LCDO. HECTOR L.MORENO LUNA<br>P.O. BOX 1364<br>Utuado PR 00641-1364 | | | 10/27/2006<br>SUIT FOR MEDICAL MALPRACTICE<br>CIVIL NO. JDP 2006-0539 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 88<br>FENWAL, INC.<br>THREE CORPORATION DRIVE<br>Lake Zurich IL 60047 | | | 07/31/2010<br>MEDICAL SUPPLIES | | | | $ 355.97 |

Sheet No. 14 of 43 continuation sheets attached to Schedule of                    Subtotal $         $ 1,264.57
Creditors Holding Unsecured Nonpriority Claims                                          Total $
                                    (Use only on last page of the completed Schedule F. Report also on Summary of
                                    Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _HOSPITAL DAMAS, INC._ _____, Case No. _10-_ _____

**Debtor(s)** (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>_Creditor # : 89_<br>_FERDINAND MARTINEZ SOTOMAYOR_<br>_C/O LCDO. FELIX A. TORO JR._<br>_P.O. BOX 7719_<br>_Ponce PR 00732_ | | | _05/21/2010_<br>_SUIT FOR MEDICAL MALPRACTICE_<br>_CIVIL NO. JDP 2010-0214 (604)_ | X | X | X | $ 1.00 |
| Account No:<br>_Creditor # : 90_<br>_FERGUSON CESCO, INC._<br>_P.O. BOX 361312_<br>_San Juan PR 00936-1312_ | | | _07/31/2010_<br>_PLUMBING SUPPLIES_ | | | | $ 905.38 |
| Account No:<br>_Creditor # : 91_<br>_FULLER BRUSH_<br>_P.O. BOX 362617_<br>_Saint Louis MO 63179-0403_ | | | _07/31/2010_<br>_MAINTENANCE SUPPLIES_ | | | | $ 1,119.18 |
| Account No:<br>_Creditor # : 92_<br>_GE HEALTHCARE OF P.R., CORP_<br>_(AMERSHAM)_<br>_PO BOX 71223_<br>_San Juan PR 00936-8723_ | | | _09/09/09 TO 07/31/10_<br>_MEDICAL TREATMENT SERVICES_ | | | | $ 62,755.00 |
| Account No:<br>_Creditor # : 93_<br>_GEORGINA LOPEZ_<br>_C/O LCDO. JUAN E. MEDINA_<br>_2140 AVE. LAS AMERICAS_<br>_Ponce PR 00717-0570_ | | | _04/01/2009_<br>_SUIT FOR MEDICAL MALPRACTICE_<br>_CIVIL NO. JDP 2009-0176_ | X | X | X | $ 1.00 |
| Account No:<br>_Creditor # : 94_<br>_GINA BAUZA_<br>_BO. LA PONDEROSA_<br>_CALLE LAREDO #620_<br>_Ponce PR 00730_ | | | _05/11/2009_<br>_LABOR DISCRIMINATION_<br>_CASE NO. UADA9029CP_ | X | X | X | $ 1.00 |

Sheet No. _15_ of _43_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 64,782.56

Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  *HOSPITAL DAMAS, INC.*
_____ ,
Debtor(s)

Case No. _10-_____

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 95 GLORIA L. RIVERA DAVID C/O LCDA. HILDA E. COLON P.O. BOX 219 Barranquitas PR 00794 | | | 6/14/2007 SUIT FOR MEDICAL MALPRACTICE CIVIL NO. JDP 2007-0272 | X | X | X | $ 1.00 |
| Account No: Creditor # : 96 GOLDEN INDUSTRIAL LAUNDRY, INC P.O. BOX 7696 Ponce PR 00732 | | | 05/31/10 TO 07/31/10 LAUNDRY SERVICES | | | | $ 36,698.68 |
| Account No: Creditor # : 97 GOMEZ BUS LINE, CO. HC 06 BUZON 2225 Ponce PR 00731-9602 | | | 07/31/09 TO 07/31/10 TRANSPORTATION SERVICES | | | | $ 25,830.00 |
| Account No: Creditor # : 98 GUALBERTO DIAZ 6005 CAPULIN STREET BUENAVISTA DEVELOPMENT Mayaguez PR 00682 | | | 06/30/2009 LABOR LAW VIOLATIONS CASE NO.OM-10-232 | X | X | X | $ 1.00 |
| Account No: Creditor # : 99 GUIDANT PUERTO RICO SALES CORP TORRES CHARDON BUILDING SUITE 1001-350 AVE. CHARDON San Juan PR 00918 | | | 07/31/2010 MEDICAL SUPPLIES | | | | $ 3,800.00 |
| Account No: Creditor # : 100 HASLER FINANCIAL SERVICES, LLC 3400 BRIDGE PARKWAY SUITE 201 Redwood City CA 94065 | | | 11/01/2007 CAPITAL LEASE OF THE MAILING EQUIPMENT LISTED ON SCHEDULE B | | | | $ 3,239.00 |

Sheet No. _16_ of _43_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 69,569.68

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _HOSPITAL DAMAS, INC._____ ,   Case No. _10-_____
                           **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 101 <br> HIM ON CALL, INC. <br> 1033 HAMILTON STREET <br> Allentown PA 18101-1049 | | | 07/31/2010 <br> MEDICAL RECORDS CONTRACT | | | | $ 19,795.78 |
| Account No: <br> Creditor # : 102 <br> HOME DEPOT <br> P.O. BOX 9055 <br> Des Moines IA 50368-9055 | | | 07/31/2010 <br> SUPPLIES & PARTS | | | | $ 50.08 |
| Account No: <br> Creditor # : 103 <br> HOSPITAL DR. PILA <br> P.O. BOX 331910 <br> Ponce PR 00733-1910 | | | 07/31/2010 <br> PROFESSIONAL SERVICES | | | | $ 8,241.04 |
| Account No: <br> Creditor # : 104 <br> HOSPITAL SAN LUCAS II <br> P.O. BOX 336810 <br> Ponce PR 00733 | | | 06/30/2010 <br> MEDICAL SERVICES | | | | $ 3,535.00 |
| Account No: <br> Creditor # : 105 <br> IMPERIAL CREDIT CORPORATION <br> 101 HUDSON ST., 33rd FL. <br> Jersey City NJ 07302 | | | 07/31/2010 <br> INSURANCE POLICY | | | | $ 139,218.30 |
| Account No: <br> Creditor # : 106 <br> IMPRENTA LLORENS, INC. <br> HC-03 BOX 12149 <br> Juana Diaz PR 00795 | | | 07/31/2010 <br> OFFICE SUPPLIES | | | | $ 3,236.20 |

Sheet No. __17__ of ___43__ continuation sheets attached to Schedule of                  Subtotal $          $ 174,076.40
Creditors Holding Unsecured Nonpriority Claims                                                 Total $
                                                          (Use only on last page of the completed Schedule F. Report also on Summary of
                                                          Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _HOSPITAL DAMAS, INC._ _____,      Case No. _10-_ _____
                      **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 107<br>IMPRENTA QUIÑONES<br>BOX 331102<br>Ponce PR 00733-1102 | | | 07/31/2010<br>OFFICE SUPPLIES | | | | $ 374.50 |
| Account No:<br>Creditor # : 108<br>INFOMEDIKA, INC.<br>PO BOX 11095<br>CAPARRA HEIGHTS STATION<br>San Juan PR 00922 | | | 08/2007 & 11/2007<br>FINANCING AGREEMENT<br>FOR THE ACQUISITION &<br>IMPLEMENTATION OF BILLING SYSTEM | | | | $ 253,781.00 |
| Account No:<br>Creditor # : 109<br>INFOMEDIKA, INC.<br>P.O. BOX 11095<br>CAPARRA HEIGHTS STATION<br>San Juan PR 00922 | | | 09/16/08 TO 07/31/10<br>COMPUTER MAINTENANCE | | | | $ 53,893.16 |
| Account No:<br>Creditor # : 110<br>INO THERAPEUTICALS, LLC<br>6 STATE ROUTE 173<br>Clinton NJ 08809 | | | 07/31/10<br>PHARMACEUTICAL PRODUCTS | | | | $ 66,883.20 |
| Account No:<br>Creditor # : 111<br>INSTITUTO EMERGENCIAS MEDICAS<br>CORT. 4 HH5<br>ALTURAS DE BORINQUEN GARDENS<br>San Juan PR 00929 | | | 04/2002 TO 11/2002<br>SECURITY DEPOSIT<br>ADMINISTRATION OF THE EMERGENCY<br>ROOM | | | | $ 137,500.00 |
| Account No:<br>Creditor # : 112<br>IRVING CASIANO NIEVES<br>C/O LCDO. FERMIN L. ARRAIZA<br>#2 AVE. PONCE DE LEON, ST.720<br>San Juan PR 00918 | | | 06/21/2010<br>SUIT FOR TORT ACTION<br>VIOLATION OF CIVIL RIGHTS<br>CIVIL NO. 2010-0264 | X | X | X | $ 1.00 |

Sheet No. _18_ of _43_ continuation sheets attached to Schedule of              Subtotal $          $ 512,432.86
Creditors Holding Unsecured Nonpriority Claims                                  Total $
                                           (Use only on last page of the completed Schedule F. Report also on Summary of
                                           Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re *HOSPITAL DAMAS, INC.* _____ , Case No. 10-_____
                **Debtor(s)**                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 113*<br>*ISLA LAB PRODUCTS, CORP.*<br>*P.O. BOX 361810*<br>*San Juan PR 00936-1810* | | | *12/31/2007*<br>*CAPITAL LEASE*<br>*OF LABORATORY EQUIPMENT*<br>*LISTED ON SCHEDULE B* | | | | $ 266,306.00 |
| Account No:<br>*Creditor # : 114*<br>*ISLA LAB PRODUCTS, CORP.*<br>*P.O. BOX 361810*<br>*San Juan PR 00936-1810* | | | *04/13/09 TO 07/31/10*<br>*LABORATORY SUPPLIES* | | | | $ 312,726.86 |
| Account No:<br>*Creditor # : 115*<br>*J & J MEDICAL CARIBBEAN*<br>*P.O. BOX 70304*<br>*San Juan PR 00936-8304* | | | *11/07/08 TO 07/31/10*<br>*MEDICAL SUPPLIES* | | | | $ 286,542.60 |
| Account No:<br>*Creditor # : 116*<br>*JAIRO EVANS GOMEZ*<br>*C/O LCDO. DAVID F. CASTILLO*<br>*1506 PASEO FAGOT STE. 3*<br>*Ponce PR 00716-2302* | | | *03/04/2010*<br>*SUIT FOR LABOR CLAIM*<br>*UNJUSTIFIED TERMINATION*<br>*CIVIL NO. JPE 2010-0163* | X | X | X | $ 1.00 |
| Account No:<br>*Creditor # : 117*<br>*JOANNE MARTINEZ*<br>*HC 08 BOX 951*<br>*Ponce PR 00731-9706* | | | *06/25/2008*<br>*LABOR ARBITRATION*<br>*CASE NO. A-09-354* | X | X | X | $ 1.00 |
| Account No:<br>*Creditor # : 118*<br>*JOEL LUCIANO CARABALLO*<br>*C/O LCDO. HATUEY INFANTE*<br>*P.O. BOX 29314*<br>*San Juan PR 00917-1318* | | | *06/30/2010*<br>*SUIT FOR MEDICAL MALPRACTICE*<br>*CIVIL NO. 10-1588 (PG)* | X | X | X | $ 1.00 |

Sheet No. _19_ of _43_ continuation sheets attached to Schedule of          Subtotal $          $ 865,578.46
Creditors Holding Unsecured Nonpriority Claims                               Total $
                                                       (Use only on last page of the completed Schedule F. Report also on Summary of
                                                       Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re HOSPITAL DAMAS, INC.                                    Case No. 10-_____
_____,
            Debtor(s)                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 119 <br> JORGE VAZQUEZ <br> BO CLAUSELLS CALLE 25 <br> Ponce PR 00731 | | | 05/01/10 TO 07/31/10 <br> FOOD SUPPLIES | | | | $ 5,083.05 |
| Account No: <br> Creditor # : 120 <br> JOSE O. ALVERIO DIAZ <br> C/O LCDO. CARLOS M. ORTIZ <br> CALLE HATILLO #55 <br> San Juan PR 00918 | | | 04/13/2009 <br> CLASS ACTION SUIT FOR <br> SALARY CLAIM <br> CIVIL NO. JPE 2009-0267 | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 121 <br> JOSE O. ALVERIO DIAZ <br> C/O LCDO. CARLOS M. ORTIZ <br> CALLE HATILLO NUM. 55 <br> San Juan PR 00918 | | | 12/30/2009 <br> SUIT FOR LABOR CLAIM <br> CIVIL NO. JPE-2009-0964 | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 122 <br> JOSE O. ALVERIO DIAZ <br> C/O LCDO. CARLOS M. ORTIZ <br> CALLE HATILLO #55 <br> San Juan PR 00918 | | | 04/13/2010 <br> CLASS ACTION SUIT FOR <br> CHRISTMAS BONUS <br> CIVIL NO. JPE 2009-0268 | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 123 <br> JOSE SANTIAGO, INC. <br> P.O. BOX 191795 <br> San Juan PR 00919-1795 | | | 05/01/10 TO 07/31/10 <br> FOOD SUPPLIES | | | | $ 5,475.11 |
| Account No: <br> Creditor # : 124 <br> JUAN ORTA RODRIGUEZ <br> C/O LCDO. LUIS R. RIVERA <br> EDIF. CAPITAL CENTER SUITE 401 <br> San Juan PR 00918 | | | 03/27/2009 <br> SUIT <br> BALANCE OF SETTLEMENT AGREEMENT AS <br> OF 09/30/10 FOR MALPRACTICE CLAIM. | | | | $ 425,000.00 |

Sheet No. 20 of 43 continuation sheets attached to Schedule of                    Subtotal $ | $ 435,561.16
Creditors Holding Unsecured Nonpriority Claims                                     Total $
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _HOSPITAL DAMAS, INC._ _____,    Case No. _10-_ _____

               Debtor(s)                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 125 JUANITA L. ORTIZ CALLE LAS CARROZAS #2625 PERLA DEL SUR Ponce PR 00717-1318 | | | 08/14/2009 LABOR DISCRIMINATION E.E.O.C. CHARGE NO.515-2009-00586 | X | X | X | $ 1.00 |
| Account No: Creditor # : 126 L & M SALES AND SERVICES, INC P.O. BOX 1394 Hormigueros PR 00660-1394 | | | 07/31/2010 REPAIRS & MAINTENANCE | | | | $ 614.55 |
| Account No: Creditor # : 127 LA CRUZ ROJA AMERICANA DE PR P.O. BOX 905890 Charlotte NC 28290-5890 | | | 05/01/10 TO 07/31/10 BLOOD PROVISIONS | | | | $ 66,361.00 |
| Account No: Creditor # : 128 LA ELECTRICAL, INC. P.O. BOX 1625 Ponce PR 00733-1625 | | | 07/31/2010 REPAIRS & MAINTENANCE | | | | $ 851.56 |
| Account No: Creditor # : 129 LABORATORIO CLINICO ANALITICO 1326 CALLE SALUD # 309 Ponce PR 00717-1689 | | | 07/31/2010 LABORATORY SERVICES | | | | $ 1,000.00 |
| Account No: Creditor # : 130 LABORATORIO VASCULAR CLINICO PONCE, INC. P.O. BOX 7123 Ponce PR 00732-7123 | | | 05/01/10 TO 07/31/10 LABORATORY SERVICES | | | | $ 11,359.32 |

Sheet No. _21_ of _43_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 80,187.43

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _HOSPITAL DAMAS, INC._ ,                                    Case No. _10-_
_____                                         _____
          **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 131<br>LABORATORY CORP OF AMERICA<br>P.O. BOX 12140<br>Burlington NC 27215-2140 | | | 09/26/09 TO 07/31/10<br>LABORATORY SERVICES | | | | $ 136,293.11 |
| Account No:<br>Creditor # : 132<br>LANTHEUS MEDICAL IMAGING<br>RADIOPHARMACEUTICALS (BMS)<br>#150 FEDERICO COSTA SUITE #1<br>San Juan PR 00918-1303 | | | 10/06/09 TO 07/31/10<br>MEDICAL SUPPLIES | | | | $ 77,572.51 |
| Account No:<br>Creditor # : 133<br>LIQUILUX GAS CORP.<br>P.O. BOX 7144<br>Ponce PR 00734 | | | 07/31/2010<br>GAS SUPPLIER | | | | $ 1,142.16 |
| Account No:<br>Creditor # : 134<br>LIZBETH VARGAS COLON<br>C/O LCDO. DAVID EFRON<br>P.O. BOX 29314<br>San Juan PR 00929-0314 | | | 01/12/2007<br>SUIT<br>BALANCE OF SETTLEMENT AGREEMENT AS<br>OF 09/19/10 FOR MALPRACTICE CLAIM. | | | | $ 1,100,000.00 |
| Account No:<br>Creditor # : 135<br>LIZMAIRY GALARZA MUÑOZ<br>C/O LCDA. JESSICA E. PLANELL<br>P.O. BOX 9023926<br>San Juan PR 00902-3926 | | | 10/08/2009<br>SUIT FOR MEDICAL MALPRACTICE<br>CIVIL NO. JDP 2009-0506 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 136<br>LM WASTE SERVICE CORPORATION<br>PMB 123<br>BOX 7886<br>Guaynabo PR 00970-7886 | | | 06/30/10 TO 07/31/10<br>WASTE DISPOSAL SERVICES | | | | $ 7,356.00 |

Sheet No. _22_ of _43_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 1,322,364.78

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re HOSPITAL DAMAS, INC.                                    Case No. 10-
_____ ,                  _____
                    Debtor(s)                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 137 LOOMIS, FARGO & CO. P.O. BOX 70282 San Juan PR 00936-8282 | | | 07/31/2010 DEPOSIT TRANSPORTATION SERVICES | | | | $ 700.00 |
| Account No: Creditor # : 138 LUIS F. TORRES URB. SAN AUGUSTO CALLE B A 14 Guayanilla PR 00656 | | | 04/21/2010 LABOR ARBITRATION CASE NO. A-10-2831 | X | X | X | $ 1.00 |
| Account No: Creditor # : 139 LUIS RAFAEL GONZALEZ C/O LCDO. SANTIAGO MARI ROCA P.O. BOX 1589 Mayaguez PR 00681-1589 | | | 12/18/1997 SUIT FOR MEDICAL MALPRACTICE CIVIL NO. JDP 97-0627 | X | X | X | $ 1.00 |
| Account No: Creditor # : 140 LUISA M. NARVAEZ POLA C/O LCDO. JUAN H. SERRANO P.O. BOX 331445 Ponce PR 00733-1445 | | | 04/23/2009 WORK INCAPACITY CASE C.I. 97-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-1 (0) CASE C.F.S.E. 96-56-04129-7 | X | X | X | $ 1.00 |
| Account No: Creditor # : 141 LYDIA RENTAS RUIZ C/O LCDO. IVAN R. AYALA CRUZ CALLE CASTILLO #1 Ponce PR 00730-3824 | | | 07/03/2009 SUIT FOR MEDICAL MALPRACTICE CIVIL NO. JDP 2009-0348 | X | X | X | $ 1.00 |
| Account No: Creditor # : 142 MAILFINANCE P.O. BOX 45850 San Francisco CA 94145-0850 | | | 05/11/2010 POSTAGE SERVICES | | | | $ 192.38 |

Sheet No. 23 of 43 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 896.38

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _HOSPITAL DAMAS, INC._____, Case No. _10-_____

**Debtor(s)** (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 143<br>MANUEL C. LOPEZ MERCADO<br>C/O LCDO. ALEXIS PORRATA<br>P.O. BOX 1165<br>Salinas PR 00751 | | | 07/22/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 144<br>MANUEL TORRES CAMPOS<br>C/O LCDO. FELIX A. LIZASUAIN<br>P.O. BOX 3263<br>Guayama PR 00785 | | | 04/03/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 145<br>MAPFRE PUERTO RICO<br>P.O. BOX 70333<br>San Juan PR 00936-8333 | | | 07/31/2010<br>INSURANCE POLICY | | | | $ 6,206.80 |
| Account No:<br>Creditor # : 146<br>MARANGELI GONZALEZ RAMOS<br>C/O LCDO. HUMBERTO RIVERA<br>APARTADO 9035<br>Ponce PR 00732-9035 | | | 04/13/2009<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 147<br>MARCELO MONTES<br>C/O LCDO. CARLOS M. ORTIZ<br>CALLE HATILLO NUM. 55<br>San Juan PR 00918 | | | 11/09/2009<br>SUIT FOR JUDICIAL CLAIM<br>CIVIL NO. JPE 2009-0833 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 148<br>MARIA SANTOS CALIZ<br>C/O LCDO. GAMALIER PAGAN<br>P.O. BOX 801052<br>Coto Laurel PR 00780-1052 | | | 07/23/2009<br>SUIT FOR MEDICAL MALPRACTICE<br>CIVIL NO. JDP 2009-0378 | X | X | X | $ 1.00 |

Sheet No. _24_ of _43_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 6,211.80

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related)

In re _HOSPITAL DAMAS, INC._ _____ ,      Case No. _10-_ _____

                                Debtor(s)                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 149<br>MARIA VELAZQUEZ SAEZ<br>C/O LCDA. NILSA C. MORALES<br>URB. COUNRTY CLUB,C/514, OE-6<br>Carolina PR 00982 | | | 04/19/2007<br>WORK INCAPACITY<br>CASE C.I.1-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-2<br>CASE C.F.S.E. 99-56-01359-4 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 150<br>MARITZA RODRIGUEZ<br>URB. JARDINES DE VILLALBA #10<br>Sabana Grande PR 00637 | | | 10/09/2008<br>LABOR DISCRIMINATION<br>CASE NO. UADA80784CP | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 151<br>ME SYSTEM, INC.<br>P.O. BOX 366003<br>San Juan PR 00936-6003 | | | 08/01/07 TO 12/01/07<br>SERVICES | | | | $ 24,666.65 |
| Account No:<br>Creditor # : 152<br>MEDICAL BIOTRONIC, INC.<br>P.O. BOX 2952<br>Bayamon PR 00960-2952 | | | 10/22/09 TO 06/30/10<br>MEDICAL SUPPLIES | | | | $ 34,165.00 |
| Account No:<br>Creditor # : 153<br>MEDIKA INTERNATIONAL<br>P.O. BOX 360888<br>San Juan PR 00936-0888 | | | 07/31/2010<br>MEDICAL TREATMENT SERVICES | | | | $ 4,500.00 |
| Account No:<br>Creditor # : 154<br>MEDIQUANT, INC.<br>740 KENMAR INDUSTRIAL PARKWAY<br>Broadview Height OH 44147 | | | 07/31/2010<br>REPAIRS & MAINTENANCE | | | | $ 2,500.00 |

Sheet No. _25_ of _43_ continuation sheets attached to Schedule of                  Subtotal $        $ 65,833.65

Creditors Holding Unsecured Nonpriority Claims                                    Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _HOSPITAL DAMAS, INC._____,  Case No. _10-_____

Debtor(s) (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 155<br>MEDTRONIC,INC.<br>P.O. BOX 36389<br>San Juan PR 00936-3829 | | | 12/28/07 TO 07/31/10<br>MEDICAL SUPPLIES | | | | $ 132,600.00 |
| Account No:<br>Creditor # : 156<br>MENACO CORP.<br>P.O. BOX 70183<br>San Juan PR 00936-8183 | | | 05/31/10 TO 07/31/10<br>REPAIRS & MAINTENANCE | | | | $ 8,339.92 |
| Account No:<br>Creditor # : 157<br>MERINO DE PONCE, INC.<br>P.O. BOX 250<br>Ponce PR 00734 | | | 05/01/10 TO 07/31/10<br>REPAIRS & MAINTENANCE | | | | $ 638.70 |
| Account No:<br>Creditor # : 158<br>MIGUEL A. ROBLES<br>P.O. BOX 7830<br>Ponce PR 00732 | | | 02/19/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 159<br>MIGUEL MORALES<br>C/O LCDO. CARLOS M. ORTIZ<br>CALLE COLL Y TOSTE NUM. 50<br>San Juan PR 00918 | | | 09/08/2006<br>SUIT FOR WAGE CLAIM<br>CIVIL NO. JPE 2006-0795 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 160<br>MILDRED J. MAGE SOTO<br>C/O LCDO MANUEL SAN JUAN<br>P.O. BOX 9023587<br>San Juan PR 00902-3587 | | | 02/09/2009<br>SUIT FOR MEDICAL MALPRACTICE<br>CIVIL NO. JDP 2009-0069 | X | X | X | $ 1.00 |

Sheet No. _26_ of _43_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 141,581.62
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

Official Form 6F (10/06) - Cont. West Group, Rochester, NY

In re _HOSPITAL DAMAS, INC._ ,  Case No. _10-_
　　　　　　　　Debtor(s)　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 161<br>MILLENIUM SURGICAL DEVICE, INC<br>PMB 482<br>P.O. BOX 6400<br>Cayey PR 00737 | | | 07/22/09 TO 07/31/10<br>MEDICAL SUPPLIES | | | | $ 2,063.40 |
| Account No:<br>Creditor # : 162<br>MMM HEALTHCARE, INC.<br>P.O. BOX 7114<br>San Juan PR 00936-8014 | | | 07/31/2010<br>HEALTHCARE INSURANCE<br>REIMBURSEMENTS | | | | $ 5,323.38 |
| Account No:<br>Creditor # : 163<br>MP GROUP<br>100 GRAN BULEVAR PASEOS<br>SUITE 403-A<br>San Juan PR 00926 | | | 07/31/2010<br>ADVERTISING SERVICES | | | | $ 1,520.00 |
| Account No:<br>Creditor # : 164<br>MR. PRICE<br>P.O. BOX 3852<br>Mayaguez PR 00681 | | | 07/31/2010<br>FOOD SUPPLIES | | | | $ 4,754.47 |
| Account No:<br>Creditor # : 165<br>MYLKA ORTIZ RIVERA<br>C/O LCDA. ANA MARIA RAMIREZ<br>PMB 192, AVE. ALEJANDRINO 3071<br>Guaynabo PR 00969-7035 | | | 08/04/2010<br>SUIT FOR TORT ACTION<br>CASE NO. JDP 2010-0320 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 166<br>NIETOS EMERGENCY, ASSOC.<br>C/O AVILES, CRUZ Y ASSOC.<br>P.O. BOX 6255<br>Mayaguez PR 00681 | | | 01/2003 TO 06/2004<br>SECURITY DEPOSIT<br>ADMINISTRATION OF THE EMERGENCY<br>ROOM | | | | $ 104,500.00 |

Sheet No. _27_ of _43_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $　　$ 118,162.25
Total $
(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _HOSPITAL DAMAS, INC._____ ,    Case No. _10-_____
              **Debtor(s)**                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 167<br>NILSA I. DIAZ RIVERA<br>C/O LCDA. LEIDA GONZALEZ<br>1295 AVE MUÑOZ RIVERA STE 3<br>Ponce PR 00717-0723 | | | 10/29/2003<br>SUIT FOR MEDICAL MALPRACTICE<br>CIVIL NO. JDP 2003-0462 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 168<br>NITZA E. SANCHEZ RODRIGUEZ<br>C/O LCDO. MANUEL SAN JUAN<br>P.O. BOX 9023587<br>San Juan PR 00902-3587 | | | 10/28/2009<br>SUIT FOR MEDICAL MALPRACTICE<br>CIVIL NO. JDP 2009-0530(601) | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 169<br>NOEL IRIZARRY RIVERA<br>C/O LCDO. MARTIN GONZALEZ<br>P.O. BOX 5716<br>Ponce PR 00733 | | | 1/12/1995<br>SUIT FOR MEDICAL MALPRACTICE<br>CIVIL NO. JDP 1995-0016 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 170<br>NORTHWESTERN SELECTA, INC<br>P.O. BOX 10718<br>CAPARRA HEIGHTS STATION<br>San Juan PR 00922 | | | 07/31/2010<br>FOOD SUPPLIES | | | | $ 2,985.48 |
| Account No:<br>Creditor # : 171<br>OFFICETEK SYSTEMS, INC.<br>2980 AVE. EMILIO FAGOT<br>Ponce PR 00716 | | | 07/31/2010<br>OFFICE SUPPLIES & EQUIPMENT | | | | $ 1,166.30 |
| Account No:<br>Creditor # : 172<br>OLGA MALDONADO<br>C/O LCDO. RAFAEL E. GARCIA<br>206 CALLE TETUAN SUITE 701<br>San Juan PR 00901 | | | 03/11/2009<br>SUIT FOR MEDICAL MALPRACTICE<br>FEDERAL COURT<br>CIVIL NO. 2009-1240 (CCC) | X | X | X | $ 1.00 |

Sheet No. _28_ of _43_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $            $ 4,155.78

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re *HOSPITAL DAMAS, INC.* _____,   Case No. *10-* _____

Debtor(s)                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 173*<br>*OLIVER EXTERMINATING*<br>*P.O. BOX 30586*<br>*Ponce PR 00733-0586* | | | 07/31/2010<br>*EXTERMINATING SERVICES* | | | | $ 2,520.00 |
| Account No:<br>*Creditor # : 174*<br>*OLYMPUS LATIN AMERICAN, INC.*<br>*5301 BLUE LAGOON DRIVE*<br>*SUITE 290*<br>*Miami FL 33126-2097* | | | 07/31/2010<br>*EQUIPMENT REPAIRS* | | | | $ 1,900.00 |
| Account No:<br>*Creditor # : 175*<br>*OMAYRA ORTIZ DE JESUS*<br>*C/O LCDO. RAMON A. TORRES*<br>*C/VILLA 139 PLAZA SOL, ST.105*<br>*Ponce PR 00730* | | | 05/19/2010<br>*EXTRAJUDICIAL CLAIM* | X | X | X | $ 1.00 |
| Account No:<br>*Creditor # : 176*<br>*ONCURA AMERSHAM BUSINESS*<br>*P.O. BOX 643458*<br>*Pittsburgh PA 15264-3458* | | | 05/05/08 TO 07/31/10<br>*MEDICAL TREATMENT SERVICES* | | | | $ 33,499.90 |
| Account No:<br>*Creditor # : 177*<br>*ORLANDO L. GUZMAN VILLANUEVA*<br>*C/O LCDO.JOSE A.MORALES BOSCIO*<br>*1454 AVE. FERNANDEZ JUNCOS*<br>*San Juan PR 00909* | | | 7/19/2006<br>*SUIT FOR MEDICAL MALPRACTICE*<br>*CIVIL NO. JDP 2006-0342* | X | X | X | $ 1.00 |
| Account No:<br>*Creditor # : 178*<br>*P.R. HOSPITAL SUPPLY, INC.*<br>*P.O. BOX 158*<br>*Carolina PR 00986-0158* | | | 09/12/09 TO 07/31/10<br>*MEDICAL SUPPLIES* | | | | $ 518,339.63 |

Sheet No. *29* of *43* continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 556,261.53

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _HOSPITAL DAMAS, INC._____ ,   Case No. _10-_____
              **Debtor(s)**                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 179<br>P.R. SALES & MEDICAL SERVICES<br>CAMPO RICO OFFICE PLAZA 10,000<br>AVE. ROBERTO SANCHEZ VILELLA<br>Carolina PR 00983-2981 | | | 04/30/10TO 07/31/10<br>RENTAL EQUIPMENT | | | | $ 21,685.20 |
| Account No:<br>Creditor # : 180<br>PAN AMERICAN LIFE ISURANCE CO.<br>METRO OFFICE PARK 2<br>CALLE 1 SUITE 101<br>Guaynabo PR 00968-1705 | | | 07/31/10<br>GROUP MEDICAL INSURANCE | | | | $ 117,343.00 |
| Account No:<br>Creditor # : 181<br>PARRA, DEL VALLE & LIMERES<br>P.O. BOX 331429<br>Ponce PR 00733-1429 | | | 07/31/2010<br>PROFESSIONAL SERVICES | | | | $ 4,590.00 |
| Account No:<br>Creditor # : 182<br>PEDIATRIX GROUP OF P.R., PSC<br>P.O. BOX 281034<br>Atlanta GA 30384-1034 | | | 07/31/2010<br>MEDICAL TREATMENT SERVICES | | | | $ 29,850.00 |
| Account No:<br>Creditor # : 183<br>PELEGRINA MEDICAL, INC.<br>P.O. BOX 910<br>Saint Just PR 00978 | | | 08/07/09<br>MEDICAL EQUIPMENT | | | | $ 34,608.68 |
| Account No:<br>Creditor # : 184<br>PETRO WEST PR, INC.<br>P.O. BOX 1256<br>Mayaguez PR 00681-1256 | | | 07/31/2010<br>MAINTENANCE SUPPLIES | | | | $ 14,160.00 |

Sheet No. _30_ of __43_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 222,236.88

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _HOSPITAL DAMAS, INC._____ ,  Case No. _10-_____
                        **Debtor(s)**                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 185<br>PHEAA<br>1200 N 7th ST.<br>Harrisburg PA 17102 | | 07/31/2010<br>EDUCATION ASSISTANCE | | | | $ 320.13 |
| Account No:<br>Creditor # : 186<br>PHILIPS MEDICAL SYSTEMS, INC<br>200 WINSTON CHURCHILL AVE.<br>SUITE 302<br>San Juan PR 00926-6650 | | 05/31/09 TO 07/31/10<br>REPAIRS & MAINTENANCE | | | | $ 20,866.76 |
| Account No:<br>Creditor # : 187<br>PONCE HILTON AND CASINO<br>P.O. BOX 7419<br>Ponce PR 00732-7419 | | 05/30/2008<br>SEMINARS | | | | $ 5,227.98 |
| Account No:<br>Creditor # : 188<br>PRAXAIR DE P.R., INC.<br>P.O. BOX 307<br>Gurabo PR 00778 | | 09/29/09 TO 07/31/10<br>OXYGEN SUPPLIER | | | | $ 48,855.06 |
| Account No:<br>Creditor # : 189<br>PREMIERE CREDIT NORTH AMERICA<br>P.O. BOX 19309<br>Indianapolis IN 46219 | | 07/31/2010<br>DEBT COLLECTION SERVICES | | | | $ 360.00 |
| Account No:<br>Creditor # : 190<br>PRINT SOLUTIONS CORP<br>P.O. BOX 10401<br>Ponce PR 00732 | | 06/12/09 TO 07/31/10<br>OFFICE SUPPLIES | | | | $ 66,278.50 |

Sheet No. _31_ of _43_ continuation sheets attached to Schedule of                    Subtotal $        | $ 141,908.43
Creditors Holding Unsecured Nonpriority Claims                                        Total $            |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _HOSPITAL DAMAS, INC._____ ,    Case No. _10-_____
                    **Debtor(s)**                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 191<br>PROG.ENFERMEDADES HEREDITARIAS<br>GPO BOX 70192<br>San Juan PR 00936 | | | 07/31/2010<br>MEDICAL SERVICES | | | | $ 16,132.00 |
| Account No:<br>Creditor # : 192<br>PROVISIONES LEGRAND<br>P.O. BOX 192217<br>San Juan PR 00919-2217 | | | 07/31/2010<br>FOOD SUPPLIES | | | | $ 3,069.24 |
| Account No:<br>Creditor # : 193<br>PUERTO RICO BIOMEDICAL<br>P.O. BOX 4755<br>Carolina PR 00984-4755 | | | 08/06/09 TO 07/31/10<br>MEDICAL SUPPLIES | | | | $ 12,921.48 |
| Account No:<br>Creditor # : 194<br>PUERTO RICO INTERNATIONAL SALT<br>P.O. BOX 1144<br>Mayaguez PR 00681-1144 | | | 07/31/2010<br>FOOD SUPPLIES | | | | $ 1,140.00 |
| Account No:<br>Creditor # : 195<br>PUERTO RICO SURGICAL TECH<br>HC-72<br>BOX 3766-0324<br>Naranjito PR 00719 | | | 03/02/09 TO 07/31/10<br>MEDICAL SUPPLIES | | | | $ 24,429.35 |
| Account No:<br>Creditor # : 196<br>PULMO LAB<br>EDIF. PARRA 2225<br>PONCE BY PASS<br>Ponce PR 00717-1379 | | | 07/31/2010<br>MEDICAL SUPPLIES | | | | $ 5,000.00 |

Sheet No. _32_ of _43_ continuation sheets attached to Schedule of         Subtotal $         $ 62,692.07
Creditors Holding Unsecured Nonpriority Claims                             Total $
                   (Use only on last page of the completed Schedule F. Report also on Summary of
                   Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _HOSPITAL DAMAS, INC._                                    Case No. _10-_
_____ ,
              **Debtor(s)**                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 197<br>PULMONARY SERVICES<br>P.O. BOX 19870<br>FERNANDEZ JUNCOS STATION<br>San Juan PR 00910 | | 06/30/2010<br>MEDICAL SERVICES | | | | $ 275.00 |
| Account No:<br>Creditor # : 198<br>RAMON RIVERA<br>PMB 205<br>P.O. BOX 7105<br>Ponce PR 00732 | | 06/11/2009<br>LABOR DISCRIMINATION<br>CASE NO. UADA08900CP | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 199<br>RAMON RIVERA<br>PMB 205<br>P.O. BOX 7105<br>Ponce PR 00732 | | 08/15/2008<br>LABOR ARBITRATION<br>CASE NO. A-09-848 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 200<br>RAMONITA TORRES C/O ULEES<br>CALLE HECTOR SALAMAN #354<br>URB. LA MERCED<br>San Juan PR 00918-2111 | | 02/20/2008<br>LABOR ARBITRATION<br>CASE NO. A-08-1925 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 201<br>REFRICENTRO DE PONCE<br>1768 PONCE BY PASS<br>SUITE 101<br>Ponce PR 00731-5609 | | 07/31/2010<br>REPAIRS & MAINTENANCE | | | | $ 2,297.32 |
| Account No:<br>Creditor # : 202<br>REINA ARROYO<br>CALLE HECTOR SALAMAN #354<br>URB. LA MERCED<br>San Juan PR 00918-2111 | | 07/24/2008<br>LABOR ARBITRATION<br>CASE NO. A-09-486 | X | X | X | $ 1.00 |

Sheet No. _33_ of _43_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 2,576.32

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _HOSPITAL DAMAS, INC._ _____ ,     Case No. _10-_ _____

            **Debtor(s)**                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 203<br>RIMACO, INC.<br>PO BOX 8895<br>FERNANDEZ JUNCOS STATION<br>San Juan PR 00910-8895 | | | 05/01/10 TO 07/31/10<br>MEDICAL SUPPLIES | | | | $ 134,938.74 |
| Account No:<br>Creditor # : 204<br>RMC ORTHOPEDIC & SURGICAL<br>74 LOPATEGUI AVE.<br>SUITE 204<br>Guaynabo PR 00969-3845 | | | 07/31/2010<br>MEDICAL SUPPLIES | | | | $ 1,350.00 |
| Account No:<br>Creditor # : 205<br>ROSA M. RIVERA ROSARIO<br>HC-02 BOX 9152<br>Aibonito PR 00705 | | | 07/29/2009<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 206<br>ROSA SANTIAGO MALAVE<br>C/O LCDO. OSVALDO PEREZ<br>623 PONCE D LEON STE 601-602 A<br>San Juan PR 00917-4806 | | | 08/12/2009<br>SUIT FOR MEDICAL MALPRACTICE<br>CIVIL NO. JDP 2009-0414 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 207<br>ROSALINA RIVERA<br>C/O LCDO. CARLOS A. SOTO<br>P.O. BOX 800663<br>Coto Laurel PR 00780-0663 | | | 03/05/2010<br>SUIT FOR UNJUSTIFIED TERMINATION<br>DISCRIMINATION AND SALARY CLAIM<br>CIVIL NO. JPE 2010-0168 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 208<br>RR DONNELLEY DE PUERTO RICO<br>ROAD 869 K.M. 1.5<br>ROYAL INDUSTRIAL PARK BLDG G L<br>Catano PR 00962 | | | 04/30/10 TO 07/31/10<br>OFFICE SUPPLIES | | | | $ 38,681.23 |

Sheet No. _34_ of _43_ continuation sheets attached to Schedule of        Subtotal $        $ 174,972.97

Creditors Holding Unsecured Nonpriority Claims                                Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re HOSPITAL DAMAS, INC. , Case No. 10-
_____
Debtor(s)                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| | | H--Husband W--Wife J--Joint C--Community | | | | |
| Account No: <br> Creditor # : 209 <br> RUBEN COTTO TORRES <br> C/O LCDO. JUAN R. RODRIGUEZ <br> P.O. BOX 7693 <br> Ponce PR 00732-7693 | | 2/5/2003 <br> SUIT FOR MEDICAL MALPRACTICE <br> CIVIL NO. JDP 2005-0076 | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 210 <br> SANCHEZ FOODS <br> P.O. BOX 62 <br> Mayaguez PR 00681 | | 07/31/2010 <br> FOOD SUPPLIES | | | | $ 4,926.48 |
| Account No: <br> Creditor # : 211 <br> SANTIAGO AMBULANCE, INC. <br> P.O. BOX 590 <br> Juana Diaz PR 00795 | | 07/31/2010 <br> AMBULANCE SERVICES | | | | $ 3,375.00 |
| Account No: <br> Creditor # : 212 <br> SARAH PAGAN EMANUELLI <br> C/O LCDO. JOSE F. VELAZQUEZ <br> CALLE SOL #37 <br> Ponce PR 00730 | | 12/10/2007 <br> SUIT FOR MEDICAL MALPRACTICE <br> CIVIL NO. JDP 2007-0613 | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 213 <br> SCC SOFT COMPUTER CONSULTANTS <br> 5400 TECH DATA DR <br> Clearwater FL 33760 | | 07/31/2010 <br> COMPUTER SYSTEMS SERVICES | | | | $ 44,597.76 |
| Account No: <br> Creditor # : 214 <br> SEPTIX WASTE, INC. <br> P.O. BOX 490 <br> Mercedita PR 00715-0490 | | 07/31/2010 <br> WASTE DISPOSAL SERVICES | | | | $ 80.25 |

Sheet No. 35 of 43 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 52,981.49

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _HOSPITAL DAMAS, INC._____ ,   Case No. _10-_____
**Debtor(s)**                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 215<br>SIEMENS HEALTHCARE DIAGNOSTICS<br>C/O BANK OF AMERICA LOCKBOX<br>13764 COLLECTIONS CENTER DRIVE<br>Chicago IL 60693 | | | 07/31/2010<br>LABORATORY SUPPLIES | | | | $ 8,624.33 |
| Account No:<br>Creditor # : 216<br>SIEMPRE VERDE<br>2108 CALLE GRANADA<br>URB.ALHAMBRA<br>Ponce PR 00731 | | | 05/01/10 TO 07/31/10<br>REPAIRS & MAINTENANCE | | | | $ 4,560.00 |
| Account No:<br>Creditor # : 217<br>SILVIA TORRES VAZQUEZ<br>C/O LCDO. DAVID F. CASTILLO<br>1506 PASEO FAGOT SUITE #3<br>Ponce PR 00716-2302 | | | 05/7/2010<br>SUIT FOR MEDICAL MALPRACTICE<br>CIVIL NO. JDP 2010-0195 (605) | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 218<br>SMART MEDICAL SOLUTION<br>130 WINSTON CHURCHILL<br>AVE. PMB 190<br>San Juan PR 00926-6018 | | | 07/31/2010<br>MAINTENANCE SUPPLIES | | | | $ 470.00 |
| Account No:<br>Creditor # : 219<br>SMITH & NEPHEW, INC.<br>P.O. BOX 191952<br>San Juan PR 00919-1952 | | | 06/15/07 TO 07/31/10<br>MEDICAL SUPPLIES | | | | $ 44,775.90 |
| Account No:<br>Creditor # : 220<br>SONIA HODGE<br>C/O LCDO. MANUEL SAN JUAN<br>P.O. BOX 9023587<br>San Juan PR 00902-3587 | | | 10/28/2009<br>SUIT FOR MEDICAL MALPRACTICE<br>CIVIL NO. 2009-2100 (CCC) | X | X | X | $ 1.00 |

Sheet No. _36_ of _43_ continuation sheets attached to Schedule of                         Subtotal $    $ 58,432.23
Creditors Holding Unsecured Nonpriority Claims                                               Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _HOSPITAL DAMAS, INC._ _____,  Case No. _10-_ _____

**Debtor(s)**                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See Instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 221<br>SPECTRANETICS<br>96 TALAMINE COURT<br>Colorado Springs CO 80907 | | | 01/09/09 TO 07/31/10<br>MEDICAL SUPPLIES | | | | $ 137,942.56 |
| Account No:<br>Creditor # : 222<br>ST. JUDE MEDICAL P.R.<br>P.O. BOX 998<br>Caguas PR 00726-0998 | | | 07/30/09 TO 07/31/10<br>MEDICAL SUPPLIES | | | | $ 81,400.00 |
| Account No:<br>Creditor # : 223<br>STEAMATIC<br>138 AVE. WINSTON CHURCHILL<br>San Juan PR 00926 | | | 07/31/2010<br>CLEANING SERVICES | | | | $ 8,575.00 |
| Account No:<br>Creditor # : 224<br>STERICYCLE, INC.<br>28161 N. KEITH DRIVE<br>Lake Forest IL 60045 | | | 05/01/2010<br>WASTE DISPOSAL SERVICES | | | | $ 30,865.25 |
| Account No:<br>Creditor # : 225<br>STRYKER INSTRUMENTS CORP.<br>P.O. BOX 3630<br>Carolina PR 00984-3630 | | | 05/31/10 TO 07/31/10<br>MEDICAL SUPPLIES | | | | $ 4,893.00 |
| Account No:<br>Creditor # : 226<br>SUCN. JERRY RAMOS RUIZ<br>C/O LCDO. RAFAEL ELVIRA<br>2954 AVE EMILIO FAGOT<br>Ponce PR 00716-3616 | | | 4/7/2003<br>SUIT FOR MEDICAL MALPRACTICE<br>CIVIL NO. JDP 2003-0148 | X | X | X | $ 1.00 |

Sheet No. _37_ of _43_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 263,676.81

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re *HOSPITAL DAMAS, INC.*                                            Case No. *10-*
_____,                              _____
                    **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 227*<br>*SUIZA DAIRY*<br>*P.O. BOX 363207*<br>*San Juan PR 00936* | | *07/31/2010*<br>*FOOD SUPPLIES* | | | | $ 2,272.56 |
| Account No:<br>*Creditor # : 228*<br>*SUMARIE GARCIA SANTIAGO*<br>*C/O LCDA. KARIM M VALLE*<br>*PMB 608, 89 AVE DE DIEGO ST105*<br>*San Juan PR 00927-6346* | | *03/30/2009*<br>*SUIT FOR MEDICAL MALPRACTICE*<br>*CIVIL NO. JDP 2009-0164* | X | X | X | $ 1.00 |
| Account No:<br>*Creditor # : 229*<br>*SURGYTEK OF P.R., INC.*<br>*PMB #474*<br>*200 AVE.RAFAEL CORDERO STE.140*<br>*Caguas PR 00725-3757* | | *07/31/2010*<br>*EQUIPMENT REPAIRS* | | | | $ 225.00 |
| Account No:<br>*Creditor # : 230*<br>*SUSANA LAUDA D'ELIA*<br>*C/O LCDO. ROLANDO A. SILVA*<br>*61 AVE DE DIEGO SUITE 2-A*<br>*San Juan PR 00911* | | *2/21/2007*<br>*SUIT FOR MEDICAL MALPRACTICE*<br>*CIVIL NO. JDP 2007-0075* | X | X | X | $ 1.00 |
| Account No:<br>*Creditor # : 231*<br>*SYSTEM ONE, INC.*<br>*P.O. BOX 10567*<br>*CAPARRA HIGHTS STATION*<br>*San Juan PR 00922* | | *05/31/10 TO 07/31/10*<br>*OFFICE SUPPLIES* | | | | $ 10,892.75 |
| Account No:<br>*Creditor # : 232*<br>*SYSTRONICS DE PONCE, INC.*<br>*P.O. BOX 7205*<br>*Ponce PR 00732* | | *05/31/10 TO 07/31/10*<br>*OFFICE SUPPLIES* | | | | $ 15,539.29 |

Sheet No. *38* of *43* continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                            Subtotal $          $ 28,931.60
                                                            Total $
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related)

In re _HOSPITAL DAMAS, INC._ ,                     Case No. _10-_____
            **Debtor(s)**                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 233<br>TANIA RIVERA DE JESUS<br>P.O. BOX 800009<br>Coto Laurel PR 00780-0009 | | | 08/17/2010<br>UNJUSTIFIED TERMINATION<br>CASE NO. A4-D1-DP-161-(09) | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 234<br>THE BIG THINK GROUP<br>209 AVE. MUÑOZ RIVERA<br>San Juan PR 00918-1000 | | | 07/31/2010<br>PR CONSULTING | | | | $ 5,139.72 |
| Account No:<br>Creditor # : 235<br>THE GLIDDEN COMPANY<br>P.O. BOX 366273<br>San Juan PR 00936 | | | 07/31/2010<br>REPAIRS AND MAINTENANCE SUPPLIES | | | | $ 584.08 |
| Account No:<br>Creditor # : 236<br>TORT SOLA MEDICAL PRODUCTS,INC<br>352 SAN CLAUDIO AVE. BOX 219<br>San Juan PR 00926 | | | 07/31/2010<br>MEDICAL SUPPLIES | | | | $ 1,750.00 |
| Account No:<br>Creditor # : 237<br>TRICARE DE PR (CHAMPUS)<br>WISCONSIN PHYSICIAN SERVICES<br>P.O. BOX 7985<br>Madison WI 53707-7985 | | | 07/31/2010<br>HEALTHCARE INSURANCE<br>REIMBURSEMENTS RECEIVED IN EXCESS | | | | $ 7,000.00 |
| Account No:<br>Creditor # : 238<br>TRIPLE-S<br>P.O. BOX 363628<br>San Juan PR 00936-3628 | | | 07/31/2010<br>HEALTHCARE INSURANCE<br>REIMBURSEMENTS RECEIVED IN EXCESS | | | | $ 70,000.00 |

Sheet No. _39_ of _43_ continuation sheets attached to Schedule of                    Subtotal $            $ 84,474.80
Creditors Holding Unsecured Nonpriority Claims                                                Total $
                                                    (Use only on last page of the completed Schedule F. Report also on Summary of
                                                    Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related)

In re _HOSPITAL DAMAS, INC._       ,      Case No. _10-_ _____

           **Debtor(s)**                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 239 ULEES CALLE HECTOR SALAMAN #354 URB. LA MERCED San Juan PR 00918-2111 | | | 01/20/2009 LABOR ARBITRATION CASE NO.A-09-1864 | X | X | X | $ 1.00 |
| Account No: Creditor # : 240 ULEES CALLE HECTOR SALAMAN #354 URB. LA MERCED San Juan PR 00918-2111 | | | 03/30/2009 LABOR ARBITRATION CASE NO. A-09-2130 | X | X | X | $ 1.00 |
| Account No: Creditor # : 241 ULEES CALLE HECTOR SALAMAN #354 URB. LA MERCED San Juan PR 00918-2111 | | | 08/30/2007 LABOR ARBITRATION CASE NO. A-08-804 | X | X | X | $ 1.00 |
| Account No: Creditor # : 242 ULEES CALLE HECTOR SALAMAN #354 URB. LA MERCED San Juan PR 00918-2111 | | | 07/16/2007 LABOR ARBITRATION CASE NO. A-09-1875 | X | X | X | $ 1.00 |
| Account No: Creditor # : 243 ULEES CALLE HECTOR SALAMAN #354 URB. LA MERCED San Juan PR 00918-2111 | | | 10/06/2008 LABOR ARBITRATION CASE NO. 24-CA-11124; 24-CA-11217; 24-CA-11263 | X | X | X | $ 1.00 |
| Account No: Creditor # : 244 ULEES CALLE HECTOR SALAMAN #354 URB. LA MERCED San Juan PR 00918-2111 | | | 02/12/2009 LABOR ARBITRATION CASE NO. A-09-1841 | X | X | X | $ 1.00 |

Sheet No. _40_ of _43_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                      **Subtotal $**      $ 6.00

                                      **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

Official Form 6F (10/06) - Cont. West Group, Rochester, NY

In re HOSPITAL DAMAS, INC. , Case No. 10-
_____
Debtor(s) (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 245<br>ULEES<br>CALLE HECTOR SALAMAN #354<br>URB. LA MERCED<br>San Juan PR 00918-2111 | | | 08/11/2009<br>LABOR ARBITRATION<br>CASE NO. A-10-808 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 246<br>ULEES<br>CALLE HECTOR SALAMAN #354<br>URB. LA MERCED<br>San Juan PR 00918-2111 | | | 11/09/2006<br>LABOR ARBITRATION<br>CASE NO. A-07-2004 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 247<br>UNIDAD LABORAL DE ENFERMERAS<br>CALLE HECTOR SALAMAN #354<br>2DO PISO URB. LA MERCED<br>San Juan PR 00918-2111 | | | 07/31/2010<br>DUES AND SUBSCRIPTIONS | | | | $ 26,365.70 |
| Account No:<br>Creditor # : 248<br>UNIVERSAL CARE CORPORATION<br>P.O. BOX 1051<br>Sabana Seca PR 00952-1051 | | | 10/11/07 TO 07/31/10<br>MEDICAL EQUIPMENT | | | | $ 90,335.26 |
| Account No:<br>Creditor # : 249<br>VANEZA LOPEZ FONSECA<br>C/O LCDO. RAMON A. TORRES<br>CALLE VILLA #139, SUITE 105<br>Ponce PR 00730 | | | 9/23/08<br>SUIT FOR MEDICAL MALPRACTICE<br>CIVIL NO. JDP 2008-0555 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 250<br>VASCULAR SOLUTIONS, INC.<br>DEPT. CH 17187<br>Palatine IL 60055-7187 | | | 07/31/2010<br>MEDICAL SUPPLIES | | | | $ 35,048.00 |

Sheet No. 41 of 43 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $   $ 151,751.96

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _HOSPITAL DAMAS, INC._ _____ ,     Case No. _10-_ _____

                    **Debtor(s)**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: 251<br>Creditor # : 251<br>VERPAS PRODUCTS INC.<br>P.O. BOX 29410<br>San Juan PR 00929-2410 | | | 07/31/2010<br>MEDICAL SUPPLIES | | | | $ 320.00 |
| Account No:<br>Creditor # : 252<br>VIRGENMINA VEGA BODON<br>C/O LCDO. JUAN H. SERRANO<br>P.O. BOX 331445<br>Ponce PR 00733 | | | 05/06/2004<br>WORK INCAPACITY<br>CASE C.I. 00-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-1<br>CASE C.F.S.E. 99-56-02927-7 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 253<br>VITALIFE, INC.<br>1590 CALLE CAVALIERI<br>San Juan PR 00927-6129 | | | 03/03/06 TO 07/31/10<br>MEDICAL SUPPLIES | | | | $ 14,061.50 |
| Account No:<br>Creditor # : 254<br>W.L. GORE & ASSOCIATES, INC.<br>1500 NORTH 4TH ST.<br>DOCK #3<br>Flagstaff AZ 86004 | | | 04/30/10 TO 07/31/10<br>MEDICAL SUPPLIES | | | | $ 8,954.00 |
| Account No:<br>Creditor # : 255<br>WALESKA BENNAZAR ALCOVER<br>C/O LCDO. VICTOR A. VELEZ<br>CALLE ARANA #3<br>Lares PR 00669 | | | 5/6/2000<br>SUIT FOR MEDICAL MALPRACTICE<br>CIVIL NO. JDP 2000-0332 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 256<br>WINOC ROBLES LEDEY<br>C/O LCDA. YADYRA MANFREDY<br>2905 AVE. EMILIO FAGO<br>Ponce PR 00716-3613 | | | 09/01/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |

Sheet No. _42_ of _43_ continuation sheets attached to Schedule of                 Subtotal $     $ 23,338.50
Creditors Holding Unsecured Nonpriority Claims                                          Total $
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

Official Form 6F (10/06) - Cont. West Group, Rochester, NY

In re HOSPITAL DAMAS, INC.
Debtor(s)

Case No. 10-_____
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 257<br>WORLDNET TELECOMMUNICATIONS<br>P.O. BOX 70201<br>San Juan PR 00936-8201 | | | 07/31/2010<br>COMMUNICATION SERVICES | | | | $ 6,566.36 |
| Account No: | | | | | | | |
| Account No: | | | | | | | |
| Account No: | | | | | | | |
| Account No: | | | | | | | |
| Account No: | | | | | | | |

Sheet No. 43 of 43 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 6,566.36

Total $    $ 14,456,105.41

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re *HOSPITAL DAMAS, INC.* _____ / Debtor     Case No. *10–* _____
                                                                              (if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State the nature of debtor's interests in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "minor child" and do not disclose the child's name. See 11 U.S.C 112 Fed.R.Bankr.P. 1007(m).

☐ Check this box if the debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, including Zip Code, of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| *ABCON MEDIA (P.R.),INC.*<br>*P.O. BOX 195197*<br>*San Juan PR   00919-5197* | Contract Type: *LEASE AGREEMENT*<br>Terms: *3 YEARS*<br>Beginning date: *9/19/2007*<br>Debtor's Interest: *Lessor*<br>Description: *LEASE OF GATE ARMS FOR ADVERTISING SIGNS*<br><br>Buyout Option: *N/A* |
| *ATLANTIC MASTER PARKING SVCS*<br>*PLAZA RIO HONDO*<br>*SUITE 442-ZMS*<br>*Bayamon PR   00961-3100* | Contract Type: *LEASE AGREEMENT*<br>Terms: *3 YEARS*<br>Beginning date: *9/1/2009*<br>Debtor's Interest: *Lessor*<br>Description: *ADMINISTRATION OF PARKING LOT*<br><br>Buyout Option: *N/A* |
| *CARDINAL HEALTH PR, INC.*<br>*P.O. BOX 71438*<br>*San Juan PR   00936* | Contract Type: *LEASE AGREEMENT*<br>Terms: *MONTH TO MONTH*<br>Beginning date:<br>Debtor's Interest: *Lessee*<br>Description: *RENTAL OF TWO (2)  VENTILATORS AND ONE (1) HIGH OSCILLATORY VENTILATOR*<br><br>Buyout Option: *N/A* |
| *CARDINAL HEALTH, INC.-BORSCHOW*<br>*CENTRO INT'L DE DISTRIBUCION*<br>*EDIF.#10, CARR. 869, KM. 4.2*<br>*Guaynabo PR   00965* | Contract Type: *ADMINISTRATION SERVICES CONTRACT*<br>Terms: *5 YEARS*<br>Beginning date: *1/1/2010*<br>Debtor's Interest: *Services recepient*<br>Description: *PHARMACY MANAGEMENT SERVICES*<br><br>Buyout Option: *N/A* |
| *CARDIOPULMONARY ORGANIZATION*<br>*URB. LOMA LINDA CALLE 1 #3*<br>*Adjuntas PR   00601* | Contract Type: *LEASE AGREEMENT*<br>Terms: *MONTH TO MONTH*<br>Beginning date:<br>Debtor's Interest: *Lessee*<br>Description: *RENTAL OF TWO (2) VENTILATORS*<br><br>Buyout Option: *N/A* |

In re *HOSPITAL DAMAS, INC.* _____ / Debtor    Case No. *10–* _____
                                                                    (if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, including Zip Code, of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| *COVIDIEN*<br>*ROAD #869 KM.2.0 LOCAL 1*<br>*BO. PALMAS*<br>*Catano PR  00962* | Contract Type: *LEASE AGREEMENT*<br>Terms: *AUTOMATIC YEARLY RENEWAL*<br>Beginning date: *3/1/2009*<br>Debtor's Interest: *Lessee*<br>Description: *RENTAL OF ELEVEN (11) VENTILATORS*<br><br>Buyout Option: *NO* |
| *DAMAS SURGICENTER CORP.*<br>*2213 PONCE BY PASS*<br>*Ponce PR  00717* | Contract Type: *LEASE AGREEMENT*<br>Terms: *AUTOMATIC YEARLY RENEWAL*<br>Beginning date: *4/1/2010*<br>Debtor's Interest: *Lessee*<br>Description: *OFFICE SPACES AT PARRA CONDOMINIUM (UNIT #201,*<br>*7,061 SQUARE FEET; UNIT#107, 250 SQUARE FEET,*<br>*AND UNIT#106, 163 SQUARE FEET)*<br>Buyout Option: *YES* |
| *DANIEL SOTO O' HARA*<br>*JARDINES DEL CARIBE*<br>*40th STREET QQ2* | Contract Type: *CONCESSION SERVICE AGREEMENT*<br>Terms: *3 YEARS*<br>Beginning date: *12/1/2009*<br>Debtor's Interest: *Authority*<br>Description: *INSTALLATION AND OPERATION OF SNACK DISPENSING*<br>*MACHINES*<br>Buyout Option: *N/A* |
| *FIREMAN'S FUND INSURANCE CO.*<br>*777 SAN MARINO DR.*<br>*Novato CA  94998* | Contract Type: *INSURANCE POLICY*<br>Terms: *POLICY PERIOD: 02/28/2010 TO 02/28/2011*<br>Beginning date: *2/28/2010*<br>Debtor's Interest: *Insured*<br>Description: *TERRORISM RISK INSURANCE ACT COVERAGE*<br><br>Buyout Option: *N/A* |
| *FIRST HOSPITAL PANAMERICANO*<br>*BOX 1400*<br>*Cidra PR  00739-1400* | Contract Type: *LEASE AGREEMENT*<br>Terms: *3 YEARS*<br>Beginning date: *2/1/2010*<br>Debtor's Interest: *Lessor*<br>Description: *15,000 SQUARE FEET SPACE LOCATED ON 8th  FLOOR*<br>*AT HOSPITAL FACILITY*<br>Buyout Option: *N/A* |
| *FUNDACION DAMAS, INC.*<br>*2213 PONCE BY PASS*<br>*Ponce PR  00717-1318* | Contract Type: *RENT AGREEMENT*<br>Terms: *MONTH TO MONTH*<br>Beginning date: *1/1/2005*<br>Debtor's Interest: *Lessee*<br>Description: *DEBTOR'S MEDICAL FACILITY LOCATED AT 2213 PONCE*<br>*BY PASS BUILDING, PONCE, PR*<br>Buyout Option: *N/A* |

In re *HOSPITAL DAMAS, INC.* _____ / Debtor  Case No. *10–* _____
                                                                              (if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, including Zip Code, of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| *GRAVITY MEDIA GROUP, INC.*<br>*400 CALLE CALAF*<br>*PMB 327*<br>*San Juan PR  00918-1314* | Contract Type: *LEASE AGREEMENT*<br>Terms: *1 YEAR*<br>Beginning date: *2/1/2010*<br>Debtor's Interest: *Lessor*<br>Description: *ADVERTISING SPACE AT HOSPITAL FACILITIES*<br><br>Buyout Option: *N/A* |
| *HASLER FINANCIAL SERVICES, LLC*<br>*3400 BRIDGE PARKWAY*<br>*SUITE 201*<br>*Redwood City CA  94065* | Contract Type: *LEASE AGREEMENT*<br>Terms: *5.25 YEARS*<br>Beginning date: *11/1/2007*<br>Debtor's Interest: *Lessee*<br>Description: *HASLER MAIL MACHINE*<br>        *MODEL WJ 150WP10HA AND OTHERS*<br>Buyout Option: *NO* |
| *INFOMEDIKA, INC.*<br>*P.O. BOX 11095*<br>*CAPARRA HEIGHTS STATION*<br>*San Juan PR  00922* | Contract Type: *MAINTENANCE AGREEMENT*<br>Terms: *5 YEARS*<br>Beginning date: *1/31/2008*<br>Debtor's Interest: *Services recepient*<br>Description: *MONTHLY MAINTENANCE FOR BILLING MANAGEMENT*<br>        *SOFTWARE*<br>Buyout Option: *NO* |
| *INOTHERAPEUTICS*<br>*6 STATE ROUTE*<br>*173-CLINTON*<br>*Clinton NJ  08809* | Contract Type: *LEASE AGREEMENT*<br>Terms: *AUTOMATIC YEARLY RENEWAL*<br>Beginning date: *8/1/2008*<br>Debtor's Interest: *Lessee*<br>Description: *RENTAL OF TWO (2) NITRIC OXIDE INHALATION*<br>        *EQUIPMENT*<br>Buyout Option: *NO* |
| *ISLA LAB PRODUCTS, CORP.*<br>*P.O. BOX 361810*<br>*San Juan PR  00936-1810* | Contract Type: *REAGENT RENTAL AGREEMENT*<br>Terms: *5.5 YEARS*<br>Beginning date: *12/31/2007*<br>Debtor's Interest: *Lessee*<br>Description: *LABORATORY EQUIPMENT RENTAL*<br><br>Buyout Option: *YES* |
| *MARSH SALDANA, INC.*<br>*P.O. BOX 9023549*<br>*San Juan PR  00902-3549* | Contract Type: *INSURANCE POLICY*<br>Terms: *POLICY PERIOD: 02/28/2010 TO 02/28/2011*<br>Beginning date: *2/28/2010*<br>Debtor's Interest: *Insured*<br>Description: *BOILER & MACHINERY COVERAGE*<br><br>Buyout Option: *N/A* |

In re *HOSPITAL DAMAS, INC.* _____ / Debtor    Case No. *10–* _____
                                                                          (if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, including Zip Code, of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| *MUNDO RELACIONES PUBLICAS, INC*<br>*P.O. BOX 7663*<br>*Ponce PR  00732-7663* | Contract Type: *LEASE AGREEMENT*<br>Terms: *2 YEARS*<br>Beginning date: *9/1/2008*<br>Debtor's Interest: *Lessor*<br>Description: *ADVERTISING SPACE AT HOSPITAL FACILITIES*<br><br>Buyout Option: *N/A* |
| *OFICINA COMISIONADO SEGUROS*<br>*B5 CALLE TABONUCO*<br>*SUITE 216, PMB 356*<br>*Guaynabo PR  00968-3029* | Contract Type: *INSURANCE POLICY*<br>Terms: *FINANCIAL SOLVENCY REQUIREMENTS*<br>Beginning date: *6/14/2010*<br>Debtor's Interest: *Insured*<br>Description: *SELF INSURANCE FUND TO COMPLY WITH THE REQUIREMENT OF FINANCIAL SOLVENCY OF HEALTHCARE AND INSTITUTIONS PER ARTICLE 41.050 OF THE INSURANCE CODE OF PR*<br>Buyout Option: *N/A* |
| *PEPSI COLA PR DISTRIBUTING CO.*<br>*P.O. BOX 2600*<br>*Toa Baja PR  00951-2600* | Contract Type: *CONCESSION SERVICE AGREEMENT*<br>Terms: *AUTOMATIC YEARLY RENEWAL*<br>Beginning date: *3/22/2006*<br>Debtor's Interest: *Authority*<br>Description: *INSTALLATION AND OPERATION OF SODA DISPENSING MACHINES*<br>Buyout Option: *N/A* |
| *PONTIFICAL CATHOLIC UNIV OF PR*<br>*2250 AVE. LAS AMERICAS*<br>*SUITE 516*<br>*Ponce PR  00717-0777* | Contract Type: *LEASE AGREEMENT*<br>Terms: *2 YEARS*<br>Beginning date: *6/16/2009*<br>Debtor's Interest: *Lessee*<br>Description: *PARKING LOT RENTAL*<br><br>Buyout Option: *NO* |
| *RAFAEL BALZAC H/N/C MAS CAFE*<br>*URB. VALLE VERDE*<br>*1903 LA LUNA STREET*<br>*Ponce PR  00716* | Contract Type: *CONCESSION SERVICE AGREEMENT*<br>Terms: *2 YEARS*<br>Beginning date: *11/14/2009*<br>Debtor's Interest: *Authority*<br>Description: *INSTALLATION AND OPERATION OF COFFEE DISPENSING MACHINES*<br>Buyout Option: *N/A* |
| *TELEHEALTH SERVICE, INC.*<br>*AVENIDA FERNANDEZ JUNCOS #1653*<br>*San Juan PR  00909* | Contract Type: *CONCESSION SERVICE AGREEMENT*<br>Terms: *3 YEARS*<br>Beginning date: *2/2/2009*<br>Debtor's Interest: *Authority*<br>Description: *TELEVISION RENTAL SERVICE AGREEMENT FOR ROOMS LOCATED AT HOSPITAL FACILITIES*<br>Buyout Option: *N/A* |

In re *HOSPITAL DAMAS, INC.* _____ / Debtor       Case No. *10-* _____
                                                                                (if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, including Zip Code, of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| *TRIPLE-S* <br> *1046 AVE. HOSTOS SUITE 218* <br> *Ponce PR   00716-1119* | Contract Type: *INSURANCE POLICY* <br> Terms: *POLICY PERIOD: 02/28/2010 TO 02/28/2011* <br> Beginning date: *2/28/2010* <br> Debtor's Interest: *Insured* <br> Description: *BUSINESS AUTO INSURANCE COVERAGE* <br><br> Buyout Option: *N/A* |
| *TRIPLE-S* <br> *1046 AVE. HOSTOS SUITE 218* <br> *Ponce PR   00716-1119* | Contract Type: *INSURANCE POLICY* <br> Terms: *POLICY PERIOD: 02/28/2010 TO 02/28/2011* <br> Beginning date: *2/28/2010* <br> Debtor's Interest: *Insured* <br> Description: *COMMERCIAL PROPERTY, COMMERCIAL GENERAL LIABILITY AND COMMERCIAL CRIME COVERAGE* <br> Buyout Option: *N/A* |
| *TRIPLE-S PROPIEDAD* <br> *1510 FD ROOSEVELT AVE.* <br> *Guaynabo PR   00968* | Contract Type: *INSURANCE POLICY* <br> Terms: *POLICY PERIOD: 02/28/2010 TO 02/28/2011* <br> Beginning date: *2/28/2010* <br> Debtor's Interest: *Insured* <br> Description: *GENERAL LIABILITY INSURANCE COVERAGE* <br><br> Buyout Option: *N/A* |
| *UP & DOWN INDOOR MEDIA* <br> *PMB 188 #405 AVE. ESMERALDA SUITE 2* <br> *Guaynabo PR   00969-4457* | Contract Type: *LEASE AGREEMENT* <br> Terms: *MONTH TO MONTH* <br> Beginning date: *12/8/2003* <br> Debtor's Interest: *Lessor* <br> Description: *ADVERTISING SPACE AT HOSPITAL FACILITIES* <br><br> Buyout Option: *N/A* |
| *WM FOOD SERVICES CORPORATION* <br> *URB. TERRA SEÑORIAL* <br> *CALLE MINORCA #10* <br> *Ponce PR   00731* | Contract Type: *LEASE AGREEMENT* <br> Terms: *3 YEARS* <br> Beginning date: *10/4/2009* <br> Debtor's Interest: *Lessor* <br> Description: *2,226 SQUARE FEET SPACE LOCATED ON 1st FLOOR OF HOSPITAL FACILITY* <br><br> Buyout Option: *N/A* |

In re *HOSPITAL DAMAS, INC.* _____ / Debtor    Case No. *10-* _____

# SCHEDULE H-CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California Idaho, Louisiana, Nevada, New Mexico, Puerto Rico Texas, Washington, or Wisconsin) within the eight year period immediately preeceding the commencement of the case, identify the name of the debtors spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the childs name. See 11 U.S.C 112 ; Fed.Bankr.P. 1007(m).

☐ Check this box if the debtor has no codebtors.

| Name and Address of Codebtor | Name and Address of Creditor |
| --- | --- |
| *FUNDACION DAMAS, INC.*<br>*2213 PONCE BY PASS*<br>*Ponce PR   00717-1318* | *BANCO POPULAR DE PUERTO RICO*<br>*BANKRUPTCY DEPARTMENT*<br>*G.P.O. 366818*<br>*San Juan PR   00936* |