Form 7 (4/07) Thomson West Rochester, NY

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF PUERTO RICO

In re: *HOSPITAL DAMAS, INC., a Corporation*

Case No. *10-*

### STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement. Indicate payments, transfers and the like to minor children by stating "a minor child." See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1-18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19-25. If the answer to an applicable question is "None," or the question is not applicable, mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor my also be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporation debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. §101.

## 1. Income from employment or operation of business

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| *$35,804,094* | *PATIENT SERVICE REVENUE FOR THE SIX MONTH PERIOD ENDED 07/31/2010 (INTERIM FINANCIAL STATEMENTS)* |
| *$60,134,164* | *PATIENT SERVICE REVENUE FOR THE YEAR ENDED 12/31/2009 (INTERIM FINANCIAL STATEMENTS)* |
| *$67,884,546* | *PATIENT SERVICE REVENUE FOR THE YEAR ENDED 12/31/2008 (AUDITED FINANCIAL STATEMENTS)* |

## 2. Income other than from employment or operation of business

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT

SOURCE

Form 7 (4/07)  Thomson West Rochester, NY

Case:10-08844-MCF11  Doc#:1-1  Filed:09/24/10  Entered:09/24/10 16:26:32  Desc:
SOFA  LIST OF 20 LARGEST & MASTER ADDRESS LIST  Page 2 of 65

QUESTION 2 CONTINUED ...

| AMOUNT | SOURCE |
|---|---|
| *$1,769,958* | *OTHER HEALTHCARE SERVICES FOR THE SIX MONTH PERIOD ENDED 07/31/2010 (INTERIM FINANCIAL STATEMENTS)* |
| *$3,642,772* | *OTHER HEALTHCARE SERVICES FOR THE YEAR ENDED 12/31/2009 (INTERIM FINANCIAL STATEMENTS)* |

## 3. Payments to creditors

Complete a. or b., as appropriate, and c.

a. Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor, made within 90 days immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.(Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

*SEE EXHIBIT I*

c. All debtors: List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

*SEE EXHIBIT II*

## 4. Suits and administrative proceedings, executions, garnishments and attachments

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *NOEL IRIZARRY RIVERA; CARMEN M. PEREZ CORDERO, etc... vs. DR. JOSE A. CEBOLLERO; HOSPITAL SANTO ASILO DE DAMAS; etc... CIVIL NO. JDP 1995 -0016(602)* | *TORT ACTION* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *ANASTACIO CINTRON ECHEVARRIA,* | *TORT ACTION* | *COURT OF FIRST INSTANCE OF* | *STAYED* |

Form 7 (4/07) Thomson West Rochester, NY

Case:10-08844-MCF11   Doc#:1-1   Filed:09/24/10   Entered:09/24/10 16:26:32   Desc:
SOFA   LIST OF 20 LARGEST & MASTER ADDRESS LIST   Page 3 of 65

QUESTION 4a CONTINUED ...

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *LILLIAM, DIOMEDES, MIGDALIA, ONEIDA, HECTOR, NILSA, JORGE Y ELIZABETH DE APELLIDOS CINTRON TORRES vs. HOSPITAL DAMAS DE PONCE, DR. DOMINGO CHARDON, etc... CIVIL NO. JDP 2000 -0068(605)* | | *PUERTO RICO SUPERIOR COURT PONCE SECTION* | |
| *WALESKA BENNAZAR ALCOVER, DAVID ROBLES VIROLA, etc... vs. DRA. MARIA E. FERNANDEZ TAMAYO, HOSPITAL DAMAS DE PONCE, etc... CIVIL NO. ADP 2000 -0116* | *TORT ACTION & ACTION FOR DAMAGES FOR MEDICAL MALPRACTICE* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *SUCN. JERRY RAMOS RUIZ, etc. vs. ESTADO LIBRE ASOCIADO DE PUERTO RICO, et.al., etc... CIVIL NO. JDP 2003 -0148* | *TORT ACTION* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *RUBEN COTTO TORRES, ALEJANDRO COTTO TORRES, etc... vs. HOSPITAL DE DAMAS, HOSPITAL DAMAS, INC., INSTITUTO DE EMERGENCIAS MEDICAS, INC., etc... CIVIL NO. JDP 2005 -0076* | *TORT ACTION & ACTION FOR DAMAGES FOR MEDICAL MALPRACTICE* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *ELENA NIEVES RIVERA, POR SI Y EN REPRESENTACION DE SU HIJA MENOR DE EDAD ALONDRA COLLAZO NIEVES vs.* | *TORT ACTION* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |

Form 7 (4/07) Thomson West Rochester, NY

Case:10-08844-MCF11   Doc#:1-1   Filed:09/24/10   Entered:09/24/10 16:26:32   Desc:
SOFA   LIST OF 20 LARGEST & MASTER ADDRESS LIST   Page 4 of 65

QUESTION 4a CONTINUED ...

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *HOSPITAL DAMAS, INC. DR. FRANCISCO J. RIVERA PEDROGO etc... CIVIL NO. JDP 2004 -0131(601)* | | | |
| *SUSANA LAUDA D'ELIA vs. PONCE HILTON GOLF & CASINO RESORT; SERRALLES HOTELS, INC., HOSPITAL DAMAS DE PONCE, ASEGURADORAS X, Y, Z, JOHN DOE, JANE DOE Y RICHARD DOE CIVIL NO. JDP 2007 -0075(604)* | *TORT ACTION* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *GLORIA L. RIVERA DAVID, CARLOS M. AGOSTO NIEVES, etc... vs. HOSPITAL SAN CRISTOBAL, HOSPITAL DE DAMAS DE PONCE, etc... CIVIL NO. JDP 2007 -0272(601)* | *TORT ACTION* | *COURT OF FIRST INSTANCE OF PUERTO RICO PONCE SECTION* | *STAYED* |
| *MILDRED J. MAGE SOTO, CARLOS L. TORRES ORTIZ Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUETA POR AMBOS vs. DR. JORGE JOVANI JARAMILL, FULANA DE TAL Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS; HOSPITAL DAMAS PONCE, INC. CIVIL NO. JDP 2009 -0069(602)* | *TORT ACTION* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *SUMARIE GARCIA SANTIAGO vs. HOSPITAL DE DAMAS,* | *TORT ACTION & ACTION FOR DAMAGES FOR MEDICAL MALPRACTICE* | *COURT OF FIRST INSTANCE OF PUERTO RICO* | *STAYED* |

Form 7 (4/07) Thomson West Rochester, NY

Case:10-08844-MCF11  Doc#:1-1  Filed:09/24/10  Entered:09/24/10 16:26:32  Desc:
SOFA  LIST OF 20 LARGEST & MASTER ADDRESS LIST  Page 5 of 65

QUESTION 4a CONTINUED ...

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *INC., DR. EDWIN A. DEL VALLE SEPULVEDA, etc... CIVIL NO. JDP 2009 -0164(602)* | | *SUPERIOR COURT PONCE SECTION* | |
| *ELSA DEL CELIS BERMUDEZ MORALES, JORGE L. DIAZ FIGUEROA, etc... vs. DR. PEDRO FARINACCI, HOSPITAL ASILO DE DAMAS, COMPAÑIAS ASEGURADORAS, etc.. CIVIL NO. JDP 2009 -0323(601)* | *TORT ACTION* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *MARIA SANTOS CALIZ vs. HOSPITAL DAMAS, COMPAÑIA DE SEGUROS ABC CIVIL NO. JDP 2009 -0378(605)* | *TORT ACTION* | *COURT OF FIRST INSTANCE OF PUERTO RICO PONCE SECTION* | *STAYED* |
| *ELIZABETH ESPADA, BENJAMIN DIAZ MALAVE, SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS, etc... vs. HOSPITAL DAMAS; HOSPITAL SANTO ASILO DE DAMAS; HOSPITAL DAMAS, INC., etc... CIVIL NO. JDP 2006 -0624(604)* | *TORT ACTION* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *OLGA MALDONADO BY HERSELF AND IN REPRESENTATION OF HER MINOR SON JOSUED NARVAEZ MALDONADO vs. HOSPITAL DAMAS; DR. JESUS MONASTERIO, etc... CIVIL NO. 2009-1240* | *TORT ACTION* | *IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO* | *STAYED* |

Form 7 (4/07) Thomson West Rochester, NY

Case:10-08844-MCF11  Doc#:1-1  Filed:09/24/10  Entered:09/24/10 16:26:32  Desc:
SOFA  LIST OF 20 LARGEST & MASTER ADDRESS LIST  Page 6 of 65

QUESTION 4a CONTINUED ...

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *(CCC)* | | | |
| *EMIFEL NARVAEZ vs. HOSPITAL DAMAS; DR. JORGE GUZMAN, etc... CIVIL NO. JDP 2009 -0151(601)* | *TORT ACTION* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *ANALINA APONTE IRIZARRY, DORA APONTE IRIZARRY, DENISE APONTE IRIZARRY, CARLOS APONTE IRIZARRY AND JUSTO APONTE IRIZARRY vs. HOSPITAL DAMAS, INC., FUNDACION DAMAS, INC., DR. AMEDEE LEFEBRE FERNANDEZ etc... CIVIL NO. 09-1129 (JAF)* | *EMTALA, TORTS AND MEDICAL MALPRACTICE* | *IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO* | *STAYED* |
| *ROSA SANTIAGO MALAVE, MIGUEL SANTIAGO MALAVE, LUZ MARIA SANTIAGO MALAVE Y LUIS SANTIAGO MALAVE vs. HOSPITAL DE DAMAS, INC., DR. QUINTIN GONZALEZ KEELAN, etc... CIVIL NO. JDP 2009 -0414(605)* | *TORT ACTION & ACTION FOR DAMAGES FOR MEDICAL MALPRACTICE* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *SONIA HODGE; ALMA ESTELA SANCHEZ RODRIGUEZ vs. HOSPITAL DAMAS, INC.; CORPORATION ABC, DR. JULIOS PEGUERO RIVERA, etc... CIVIL NO. 2009-2100 (CCC)* | *DAMAGES* | *UNITED STATES DISTRICT COURT DISTRICT OF PUERTO RICO* | *STAYED* |

QUESTION 4a CONTINUED ...

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *NITZA ENID SANCHEZ RODRIGUEZ; JOSE IVAN SANCHEZ RODRIGUEZ; ALTAMIRA RODRIGUEZ PEREZ; CARLOS A. RODRIGUEZ PEREZ; ALBA M. RODRIGUEZ PEREZ; RUSELL RODRIGUEZ PEREZ vs. HOSPITAL DAMAS, INC. CORPORACION ABC; DR. JULIO PEGUERO RIVERA,etc... CIVIL NO. JDP 2009 -0530(601)* | *TORT ACTION* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *LUIS RAFAEL GONZALEZ COLON et.al. vs. HOSPITAL SANTO ASILO DAMAS DE PONCE, ESTADO LIBRE ASOCIADO DE PUERTO RICO, A TRAVES DE SU DEPARTAMENTO DE SALUD, et. al. CIVIL NO. JDP 97-0627* | *TORT ACTION MEDICAL MALPRACTICE* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *NILSA I. DIAZ RIVERA POR SI Y EN REPRESENTACION DE SUS HIJOS MENORES LORAINE FELICIANO DIAZ Y JOSUE FELICANO DIAZ; EDGARDO FELICIANO DIAZ; ERASTO FELICIANO DIAZ; NILMA FELICIANO DIAZ; BETZAIDA FELICIANO SANTOS vs. CORPORACION O ASOCIACION ADMINISTRADORA DE SALA DE EMERGENCIA HOSPITAL DAMAS; COMPAÑIA ASEGURADORA A; HOSPITAL SANTO ASILO DE DAMAS,* | *TORT ACTION* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |

Form 7 (4/07) - Thomson West Rochester, NY

Case:10-08844-MCF11 Doc#:1-1 Filed:09/24/10 Entered:09/24/10 16:26:32 Desc:
SOFA LIST OF 20 LARGEST & MASTER ADDRESS LIST Page 8 of 65

QUESTION 4a CONTINUED ...

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *etc...* *CIVIL NO. JDP 2003 -0462* | | | |
| *FELIX ROSALY VAZQUEZ VEGA vs. DR. MANUEL PELLICIER, POR SI Y COMO REPRESENTANTE DE LA SOCIEDAD LEGAL DE BIENES GANANCIALES COMPUESTA CON SU SEÑORA ESPOSA JANE DOE; HOSPITAL SANTO ASILO DE DAMAS; ASEGURADORA X; ASEGURADORA Y; Y JOHN DOE CIVIL NO. JDP 2004 -0243(605)* | *TORT ACTION* | *COURT OF FIRST INSTANCE OF PUERTO RICO PONCE SECTION* | *STAYED* |
| *ANGEL A. TORRES AVILEZ, SRA. DAISY AVILES ROSARIO, MARGARITA TORRES AVILES vs. HOSPITAL DAMAS, INC. Y SU COMPAÑIA DE SEGUROS LLL CIVIL NO. LDP 2005 -0074* | *TORT ACTION MALPRACTICE* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT UTUADO SECTION* | *STAYED* |
| *ORLANDO L. GUZMAN VILLANUEVA, EDGARDO GUZMAN VILLANUEVA, MIGUEL J. GUZMAN VILLANUEVA, SONIA I. GUZMAN VILLANUEVA, LIMARIS GUZMAN HERNANDEZ vs. HOSPITAL DAMAS, INC., FUNDACION DAMAS, INC. DR. SIXTO VELEZ, ETC... CIVIL NO. JDP 2006 -0342(605)* | *TORT ACTION & ACTION FOR DAMAGES FOR MEDICAL MALPRACTICE* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *FELICITA COLON, LISSETTE MATOS* | *TORT ACTION & ACTION FOR DAMAGES FOR* | *COURT OF FIRST INSTANCE OF* | *STAYED* |

Form 7 (4/07) Thomson West Rochester, NY

Case:10-08844-MCF11 Doc#:1-1 Filed:09/24/10 Entered:09/24/10 16:26:32 Desc:
SOFA LIST OF 20 LARGEST & MASTER ADDRESS LIST Page 9 of 65

QUESTION 4a CONTINUED ...

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *COLON, BRENDALIZ MATOS COLON POR SI Y EN REPRESENTACION DE SU HIJA MENOR DE EDAD DAYRALIZ BURGOS MATOS vs. DR. HECTOR SANTINI, HOSPITAL DAMAS, INC., COMPAÑIAS ASEGURADORAS X, Y, etc... CIVIL NO. JDP 2006 -0211(604)* | *MEDICAL MALPRACTICE* | *PUERTO RICO SUPERIOR COURT PONCE SECTION* | |
| *DAMARIS GONZALEZ, POR SI Y EN REPRESENTACION DE LA MENOR YALITZA MARIE ACEVEDO GONZALEZ vs. CENTRO DE EMERGENCIA Y CUIDADO MEDICO DE PEÑUELAS, HOSPITAL DAMAS DE PONCE, etc... CIVIL NO. JDP 2006 -0348(602)* | *TORT ACTION* | *COURT OF FIRST INSTANCE OF PUERTO RICO PONCE SECTION* | *STAYED* |
| *FELIX VALOY OCASIO CANCEL, WILLIAM OCASIO TORRES, GLADYS OCASIO TORRES, etc... vs. HOSPITAL DAMAS, INC. FUNDACION DAMAS, INC., CORPORACION X, etc... CIVIL NO. JDP 2006 -0539(602)* | *TORT ACTION* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *SARAH PAGAN EMMANUELLI POR SI Y EN REPRESENTACION DE LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA CON WILLIAM VICENTE Y ESTE POR SI vs. DR. JORGE MARTINEZ* | *TORT ACTION & ACTION FOR DAMAGES FOR MEDICAL MALPRACTICE* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |

QUESTION 4a CONTINUED ...

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *COLON, DR. MANUEL SANTIAGO CUMMINGS, HOSPITAL DAMAS, INC., etc... CIVIL NO. JDP 2007 -0613* | | | |
| *VANEZA LOPEZ FONSECA, NICOLE MARIE MARTINEZ LOPEZ, JONATHAN MARTINEZ LOPEZ, ANDREA VANEZA MARTINEZ LOPEZ, JONATHAN A. MARTINEZ LOPEZ vs. HOSPITAL DAMAS DE PONCE, etc... CIVIL NO. JDP 2008 -0555(605)* | *TORT ACTION & ACTION FOR DAMAGES FOR MEDICAL MALPRACTICE* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *DEBORAH J. NORMAN ELDREDGE Y SU ESPOSO CONSENSUAL ESTEBAN PABON VELEZ vs. HOSPITAL DAMAS, INC., CORPORACIONES A,B,C; ASEGURADORAS X,Y,Z, etc... CIVIL NO. JDP 2009 -0110(605)* | *TORT ACTION & ACTION FOR DAMAGES FOR MEDICAL MALPRACTICE* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *GEORGINA LOPEZ, LOURDES CORDERO LOPEZ, JOSE SERRANO vs. ESTADO LIBRE ASOCIADO DE PR, HOSPITAL DAMAS DE PONCE, etc... CIVIL NO. JDP 2009 -0176* | *TORT ACTION* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *LYDIA RENTAS RUIZ, SU ESPOSO FRANCISCO CRESPO CARABALLO, Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS vs. HOSPITAL SANTO ASILO DE DAMAS; DR.* | *TORT ACTION* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |

Case:10-08844-MCF11  Doc#:1-1  Filed:09/24/10  Entered:09/24/10 16:26:32  Desc:
SOFA   LIST OF 20 LARGEST & MASTER ADDRESS LIST  Page 11 of 65
Thomson West Rochester, NY

QUESTION 4a CONTINUED ...

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| FELIPE SANCHEZ GAETAN, COMPAÑIAS ASEGURADORAS ABC y XYZ, etc... CIVIL NO. JDP 2009 -0348((602) | | | |
| ABIGAIL ZAYAS TORRES vs. DR. MIGUEL VEGA GILORMINI; HOSPITAL SANTO ASILO DE DAMAS, COMPAÑIAS ASEGURADORAS, etc... CIVIL NO. JDP 2009 -0495(602) | TORT ACTION & ACTION FOR DAMAGES FOR MEDICAL MALPRACTICE | COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION | STAYED |
| LIZMAIRY GALARZA MUÑOZ E IVAN T. PAGAN BENITEZ, POR SI Y EN REPRESENTACION DE SU HIJA MENOR DE EDAD ALONDRA S. PAGAN GALARZA, etc...vs. DR. MIGUEL A. VEGA GILORMINI; DR. EDUARDO OCHOA; DRA. CARMEN COLLAZO; DR. JOSE RODRIGUEZ OLIVERAS; DR. JOAQUIN RUIZ ORONOZ; DRA. REBECCA MENDEZ; HOSPITAL DAMAS; COMPAÑIAS ASEGURADORAS; etc... CIVIL NO. JDP 2009 -0506 | TORT ACTION | COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION | STAYED |
| FELIPE NUÑEZ LOPEZ, MIRIAM GALARZA DE JESUS, etc...vs. HOSPITAL DE DAMAS DE PONCE; DR. JULIO A. PEGUERO RIVERA; SINDICATO DE ASEGURADORAS PARA | TORT ACTION & ACTION FOR DAMAGES FOR MEDICAL MALPRACTICE | COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION | STAYED |

Form 7 (4/07)   Thomson West Rochester, NY

Case:10-08844-MCF11   Doc#:1-1   Filed:09/24/10   Entered:09/24/10 16:26:32   Desc:
SOFA   LIST OF 20 LARGEST & MASTER ADDRESS LIST   Page 12 of 65

QUESTION 4a CONTINUED ...

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *LAS SUSCRIPCION CONJUNTA DE SEGURO DE RESPONSABILIDAD PROFESIONAL MEDICO HOSPITALARIA; COMPAÑIAS DE SEGUROS; etc... CIVIL NO. JDP 2010 -0146 (604)* | | | |
| *FERDINAND MARTINEZ SOTOMAYOR, EMMA LUISA SOTOMAYOR RODRIGUEZ, etc...vs. HOSPITAL SANTO ASILO DE DAMAS; HOSPITAL EPISCOPAL SAN LUCAS; ASEGURADORA FULANA DETAL, etc... CIVIL NO. JPD 2010 -0214(604)* | *TORT ACTION* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *DR. RAFAEL MENDEZ RODRIGUEZ; CLARIBETH FANTAUZZI NAZARIO vs. HOSPITAL DAMAS, INC.; DR. ARMANDO COLLAZO; DR. PEDRO L. BENITEZ LORENZO CIVIL NO. JPE 2009 -0689(602)* | *REQUEST FOR A TEMPORARY PROVISIONAL CEASE & DESIST ORDER; PRELIMINARY AND PERMANENT INJUNCTION; BREACH OF CONTRACT; TORT ACTION* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *JOSE O. ALVERIO DIAZ et.al. vs. HOSPITAL DAMAS; DAMAS FOUNDATION, INC. CIVIL NO. JPE 2009 -0267(602)* | *SALARY CLAIM CLASS ACTION SUIT* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *JOSE O. ALVERIO DIAZ et.al. vs. HOSPITAL DAMAS; DAMAS FOUNDATION, INC. CIVIL NO. JPE 2009 -0268(604)* | *CHRISTMAS BONUS CLAIM CLASS ACTION SUIT* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |

Form 7 (4/07)   Thomson West Rochester, NY

Case:10-08844-MCF11   Doc#:1-1   Filed:09/24/10   Entered:09/24/10 16:26:32   Desc:
SOFA   LIST OF 20 LARGEST & MASTER ADDRESS LIST   Page 13 of 65

QUESTION 4a CONTINUED ...

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *ROSALINA RIVERA RODRIGUEZ; FERNANDO TORRES DELGADO Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS vs. HOSPITAL DE DAMAS, INC.; ASEGURADORA ABC; etc... CIVIL NO. JPE 2010 -0168* | *SALARY CLAIM, UNJUSTIFIED TERMINATION AND DISCRIMINATION* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *JOEL LUCIANO CARABALLO vs. HOSPITAL DAMAS INC. et.al. CIVIL NO. 10-1588 (PG)* | *TORT ACTION* | *UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO* | *STAYED* |
| *SILVIA TORRES VAZQUEZ, SU ESPOSO JUAN CARLOS ORTIZ GONZALEZ Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS vs. DR. LUCAS RAMIREZ MARQUEZ, SU ESPOSA Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR ELLOS; HOSPITAL DAMAS, INC.; COMPAÑIA DE SEGURO ABC & RICHARD ROE, etc... CIVIL NO. JDP 2010-0195* | *TORT ACTION* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *MIGUEL MORALES SANTIAGO, et.al. vs HOSPITAL DAMAS PONCE, DAMAS FOUNDATION, INC. CIVIL NO. JPE 2006 -0795* | *WAGE CLAIM* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *MARCELO MONTES, et.al., vs.* | *JUDICIAL CLAIM* | *COURT OF FIRST INSTANCE OF* | *STAYED* |

Form 7 (4/07) Thomson West Rochester, NY

Case:10-08844-MCF11  Doc#:1-1  Filed:09/24/10  Entered:09/24/10 16:26:32  Desc:
SOFA    LIST OF 20 LARGEST & MASTER ADDRESS LIST   Page 14 of 65

QUESTION 4a CONTINUED ...

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *HOSPITAL DAMAS, INC.; NORTH JANITORIAL SERVICES, INC.; JOHN DOE Y RICHARD DOE CIVIL NO. JPE 2009 -0833* | | *PUERTO RICO SUPERIOR COURT PONCE SECTION* | |
| *JOSE O. ALVERIO DIAZ et.al. vs. HOSPITAL DAMAS; DAMAS FOUNDATION, INC. CIVIL NO. JPE 2009 -0964* | *CHRISTMAS BONUS CLAIM CLASS ACTION SUIT* | *COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION* | *STAYED* |
| *ELSIE SUAREZ vs. HOSPITAL DAMAS, INC. CASE NO. A-08-146* | *ARBITRATION CASE* | *PR DEPARTMENT OF LABOR-CONCILIATION & ARBITRATION UNIT, SAN JUAN, PR* | *STAYED* |
| *RAMONITA TORRES vs. HOSPITAL DAMAS, INC. CASE NO. A-08-1925* | *ARBITRATION CASE* | *PR DEPARTMENT OF LABOR-CONCILIATION & ARBITRATION UNIT, SAN JUAN, PR* | *STAYED* |
| *UNIDAD LABORAL DE ENFERMERAS (OS) Y EMPLEADOS DE LA SALUD AND HOSPITAL DAMAS, INC. CASE NO. 24-CA-11124; 24-CA-11217 AND 24-CA-11263* | *ARBITRATION CASE* | *NATIONAL LABOR RELATIONS BOARD DIVISION OF JUDGES ATLANTA BRANCH OFFICE* | *STAYED* |
| *LABOR UNION vs. HOSPITAL DAMAS, INC. CASE NO. A-09-1875* | *ARBITRATION CASE* | *PR DEPARTMENT OF LABOR-CONCILIATION & ARBITRATION UNIT, SAN JUAN, PR* | *STAYED* |
| *LABOR UNION vs. HOSPITAL DAMAS, INC. CASE NO. A-09-1841* | *ARBITRATION CASE* | *PR DEPARTMENT OF LABOR-CONCILIATION & ARBITRATION UNIT, SAN JUAN, PR* | *STAYED* |
| *LABOR UNION vs. HOSPITAL DAMAS,* | *ARBITRATION CASE* | *PR DEPARTMENT OF LABOR-CONCILIATION* | *STAYED* |

Form 7 (4/07)    Thomson West Rochester, NY

Case:10-08844-MCF11   Doc#:1-1   Filed:09/24/10   Entered:09/24/10 16:26:32   Desc:
SOFA    LIST OF 20 LARGEST & MASTER ADDRESS LIST   Page 15 of 65

QUESTION 4a CONTINUED ...

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| INC.<br>CASE NO. A-09-1864 | | & ARBITRATION UNIT,<br>SAN JUAN, PR | |
| LABOR UNION vs.<br>HOSPITAL DAMAS,<br>INC.<br>CASE NO. A-09-2130 | ARBITRATION CASE | PR DEPARTMENT OF<br>LABOR-CONCILIATION<br>& ARBITRATION UNIT,<br>SAN JUAN, PR | STAYED |
| DR. EDILBERTO AYALA<br>ALMODOVAR POR SI Y<br>EN REPRESENTACION<br>DE LA SOCIEDAD<br>LEGAL DE<br>GANANCIALES<br>COMPUESTA CON IDALI<br>TORRES<br>MALDONADO Y ESTA<br>POR SI<br>vs. HOSPITAL<br>DAMAS, INC.<br>et. als.,<br>CIVIL NO. JAC 2005<br>-0964 | TORT ACTION | COURT OF FIRST<br>INSTANCE OF<br>PUERTO RICO<br>SUPERIOR COURT<br>PONCE SECTION | STAYED |
| JAIRO EVANS vs.<br>HOSPITAL DAMAS,<br>INC., & FULANO DE<br>TAL<br>CIVIL NO. JPE 2010<br>-0163 | LABOR CLAIM-<br>UNJUSTIFIED<br>TERMINATION | COURT OF FIRST<br>INSTANCE OF<br>PUERTO RICO<br>SUPERIOR COURT<br>PONCE SECTION | STAYED |
| IRVING CASIANO<br>NIEVES; CARMEN<br>JUDITH TORRES<br>HERNANDEZ vs.<br>ESTADO LIBRE<br>ASOCIADO DE PUERTO<br>RICO Y OTROS<br>CIVIL NO. JDP 2010<br>-0264 | TORT ACTION; VIOLATION<br>OF CIVIL RIGHTS | COURT OF FIRST<br>INSTANCE OF<br>PUERTO RICO<br>SUPERIOR COURT<br>PONCE SECTION | STAYED |
| MARITZA RODRIGUEZ<br>vs. HOSPITAL DAMAS,<br>INC.<br>CASE NO.<br>UADA80784CP | DISCRIMINATION | PR DEPARTMENT OF<br>LABOR-ANTI<br>DISCRIMINATION<br>UNIT,<br>PONCE, PR | STAYED |
| GINA BAUZA vs.<br>HOSPITAL DAMAS, | DISCRIMINATION | PR DEPARTMENT OF<br>LABOR-ANTI | STAYED |

Form 7 (4/07) Thomson West Rochester, NY

Case:10-08844-MCF11  Doc#:1-1  Filed:09/24/10  Entered:09/24/10 16:26:32  Desc:
SOFA    LIST OF 20 LARGEST & MASTER ADDRESS LIST  Page 16 of 65

QUESTION 4a CONTINUED ...

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| INC. CASE NO. UADA9029CP | | DISCRIMINATION UNIT, PONCE, PR | |
| RAMON RIVERA vs. HOSPITAL DAMAS, INC. CASE NO. UADA08900CP | DISCRIMINATION | PR DEPARTMENT OF LABOR-ANTI DISCRIMINATION UNIT, PONCE, PR | STAYED |
| JUANITA L. ORTIZ vs. HOSPITAL DAMAS, INC. EEOC CHARGE NO. 515-2009-00586 | DISCRIMINATION | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, SAN JUAN, PR | STAYED |
| TANIA RIVERA DE JESUS vs. HOSPITAL DAMAS, INC. CASE NO. A4-D1-DP-161-(09) | UNJUSTIFIED TERMINATION | PR DEPARTMENT OF LABOR-LABOR NORMS UNIT, BAYAMON, PR | STAYED |
| GUALBERTO DIAZ vs. HOSPITAL DAMAS, INC. CASE NO.OM-10-232 | LABOR LAW VIOLATIONS | PR DEPARTMENT OF LABOR-LABOR NORMS UNIT, PONCE, PR | STAYED |
| ANTONIO MARTI MATOS vs. HOSPITAL DAMAS, INC. CASE NO. A-09-2070 | ARBITRATION CASE | DEPARTMENT OF LABOR AND HUMAN RESOURCES -CONCILIATION & ARBITRATION UNIT SAN JUAN, PR | STAYED |
| LUIS F. TORRES vs. HOSPITAL DAMAS, INC. CASE NO. A-10-2831 | ARBITRATION CASE | PR DEPARTMENT OF LABOR-CONCILIATION & ARBITRATION UNIT, SAN JUAN, PR | STAYED |
| REINA ARROYO vs. HOSPITAL DAMAS, INC. CASE NO. A-09-486 | ARBITRATION CASE | PR DEPARTMENT OF LABOR-CONCILIATION & ARBITRATION UNIT, SAN JUAN, PR | STAYED |
| JOANNE MARTINEZ, et.al. vs. HOSPITAL DAMAS, INC. CASE NO. A-09-354 | ARBITRATION CASE | PR DEPARTMENT OF LABOR-CONCILIATION & ARBITRATION UNIT, SAN JUAN, PR | STAYED |

Form 7 (4/07) Thomson West Rochester, NY

Case:10-08844-MCF11 Doc#:1-1 Filed:09/24/10 Entered:09/24/10 16:26:32 Desc:
SOFA    LIST OF 20 LARGEST & MASTER ADDRESS LIST   Page 17 of 65

QUESTION 4a CONTINUED ...

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| RAMON RIVERA vs. HOSPITAL DAMAS, INC. CASE NO. A-09-848 | ARBITRATION CASE | PR DEPARTMENT OF LABOR-CONCILIATION & ARBITRATION UNIT, SAN JUAN, PR | STAYED |
| HOSPITAL DAMAS, INC. Y FUNDACION DAMAS, INC. vs. AMERICAN PARKING SYSTEM, INC. CIVIL NO. JCD 2009 -1360 | DEMAND FOR PAYMENT AND BREACH OF CONTRACT | COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION | STAYED |
| HOSPITAL DAMAS, INC. Y FUNDACION DAMAS, INC. vs. HUMANA HEALTH PLAN OF PR Y ACAA CIVIL NO. JCD 2008 -0427 | DEMAND FOR PAYMENT | COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION | STAYED |
| MYLKA ORTIZ RIVERA, JORGE RODRIGUEZ RIVERA Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS vs. DR. JAVIER RUIZ ABURTO; HOSPITAL DAMAS, INC., et.al. CASE NO. JDP 2010- 0320 | TORT ACTION | COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT PONCE SECTION | STAYED |
| HOSPITAL DAMAS, INC., et.al. vs. BAXTER INTERNATIONAL, INC. NO. MDL 2109 (N.D. Ill) 09 C 7666 | CLASS ACTION-PLASMA- DERIVATIVE PROTEIN THERAPIES ANTITRUST LITIGATION | U.S. DISTRICT COURT NORTHERN DISTRICT OF ILLINOIS | STAYED |
| JOSE O. ALVERIO vs. HOSPITAL DAMAS, INC. CASE NO. A-08-804 | ARBITRATION CASE | PR DEPARTMENT OF LABOR-CONCILIATION & ARBITRATION UNIT, SAN JUAN, PR | STAYED |
| HOSPITAL DAMAS, et.al. vs. OFICINA DE LA PROCURADORA DEL PACIENTE | CHALLENGE A RULING | COURT OF FIRST INSTANCE OF PUERTO RICO SUPERIOR COURT | STAYED |

Form 7 (4/07)  Thomson West Rochester, NY

Case:10-08844-MCF11  Doc#:1-1  Filed:09/24/10  Entered:09/24/10 16:26:32  Desc:
SOFA  LIST OF 20 LARGEST & MASTER ADDRESS LIST  Page 18 of 65

QUESTION 4a CONTINUED ...

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *CIVIL NO. KAC 2008 -1638* | | *SAN JUAN SECTION* | |
| *ALL ANALYSTS AND OFFICE CLERKS OF BILLING DEPARTMENT vs. HOSPITAL DAMAS, INC.* *CASE NO. A-09-2050* | *ARBITRATION CASE* | *PR DEPARTMENT OF LABOR-CONCILIATION & ARBITRATION UNIT, SAN JUAN, PR* | *STAYED* |
| *LABOR UNION vs. HOSPITAL DAMAS, INC.* *CASE NO. A-07-2004* | *ARBITRATION CASE* | *PR DEPARTMENT OF LABOR-CONCILIATION & ARBITRATION UNIT, SAN JUAN, PR* | *STAYED* |
| *LABOR UNION vs. HOSPITAL DAMAS, INC.* *CASE NO. A-10-808* | *ARBITRATION CASE* | *PR DEPARTMENT OF LABOR-CONCILIATION & ARBITRATION UNIT, SAN JUAN, PR* | *STAYED* |
| *CONFESORA QUIÑONES vs. HOSPITAL DAMAS, INC.* *CASE NO. A-10-706* | *ARBITRATION CASE* | *PR DEPARTMENT OF LABOR-CONCILIATION & ARBITRATION UNIT, SAN JUAN, PR* | *STAYED* |
| *LABOR UNION vs. HOSPITAL DAMAS, INC.* *CASE NO.A-09-1864* | *ARBITRATION CASE* | *PR DEPARTMENT OF LABOR-CONCILIATION & ARBITRATION UNIT, SAN JUAN, PR* | *STAYED* |
| *AIDA ALBINO, et.al., vs. HOSPITAL DAMAS, INC.* *CASE NO. A-08-2418* | *ARBITRATION CASE* | *PR DEPARTMENT OF LABOR-CONCILIATION & ARBITRATION UNIT, SAN JUAN, PR* | *STAYED* |
| *ALEXIS MATOS vs. HOSPITAL DAMAS, INC.* *CASE NO. 24-CA-11634* | *ARBITRATION CASE* | *NATIONAL LABOR RELATIONS BOARD, REGION 24, SAN JUAN, PR* | *STAYED* |

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

Form 7 (4/07) Thomson West Rochester, NY

Case:10-08844-MCF11   Doc#:1-1   Filed:09/24/10   Entered:09/24/10 16:26:32   Desc:
SOFA    LIST OF 20 LARGEST & MASTER ADDRESS LIST   Page 19 of 65

**5. Repossessions, foreclosures and returns**

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.(Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

**6. Assignments and receiverships**

a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case.(Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case.(Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

**7. Gifts**

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.(Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

**8. Losses**

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

**9. Payments related to debt counseling or bankruptcy**

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| CHARLES A. CUPRILL-HERNANDEZ<br>356 FORTALEZA STREET<br>SECOND FLOOR<br>San Juan, PR 00901 | 9/21/10<br>HOSPITAL DAMAS, INC. | $50,000 |
| LUIS R. CARRASQUILLO<br>28th STREET #TI-26<br>TURABO GARDENS AVE.<br>CAGUAS, P.R. 00725 | 9/21/10<br>HOSPITAL DAMAS, INC. | $25,000 |

**10. Other transfers**

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

b. List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

☒ NONE

---

**11. Closed financial accounts**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| *WESTERNBANK* *AVE. MUÑOZ RIVERA* *PISO 5* *SAN JUAN, PR 00918* | *OPERATIONAL ACCOUNT* *#9679* *FINAL BALANCE $0* | *JUNE 2010* |

---

**12. Safe deposit boxes**

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.(Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

---

**13. Setoffs**

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

---

**14. Property held for another person**

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| *CARDINAL HEALTH OF PR, INC.* *P.O. BOX 71438* *SAN JUAN, PR 00936* | *MEDICAL EQUIPMENT ("PYXIS)* *VALUED AT $584,300* *(ESTIMATED)* | *WAREHOUSE AT GEORGE BLASINI BUILDING ON DEBTOR'S PREMISES AT 2213 PONCE BY PASS, PONCE, PR 00717* |

---

**15. Prior address of debtor**

If the debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

☒ NONE

---

**16. Spouses and Former Spouses**

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

☒ NONE

Form 7 (4/07) Thomson West Rochester, NY

Case:10-08844-MCF11   Doc#:1-1   Filed:09/24/10   Entered:09/24/10 16:26:32   Desc:
SOFA   LIST OF 20 LARGEST & MASTER ADDRESS LIST   Page 21 of 65

## 17. Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to disposal sites.

"Hazardous Material" means anything defined as hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law:

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

☒ NONE

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| *HOSPITAL DAMAS, INC.* *2213 PONCE BY PASS* *PONCE, PR 00717-1318* | *JUNTA DE CALIDAD AMBIENTAL* *P.O. BOX 11488* *SANTURCE, PR 00910* | *ANNUALLY (IN JANUARY)* | *LAW NO. 416 OF SEPTEMBER 22, 2004, AS AMENDED ("LEY SOBRE POLITICA PUBLICA AMBIENTAL") AND THE REGULATIONS FOR HAZARDOUS WASTE DISPOSAL* |

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law, with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| *ESTADO LIBRE ASOCIADO DE PUERTO RICO* *OFICINA DEL GOBERNADOR* *JUNTA DE CALIDAD AMBIENTAL* *P.O. BOX 11488* *SANTURCE, PR 00910* | *CASE NUM. OA-10-TE-70* | *CLOSED & SETTLED* |

## 18. Nature, location and name of business

a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencment of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencment of this case.

Form 7 (4/07) Thomson West Rochester, NY

Case:10-08844-MCF11 Doc#:1-1 Filed:09/24/10 Entered:09/24/10 16:26:32 Desc:
SOFA LIST OF 20 LARGEST & MASTER ADDRESS LIST Page 22 of 65

☒ NONE

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

☒ NONE

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)

## 19. Books, records and financial statements

a. List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| *JULIO COLON RIVERA*<br>*HOSPITAL DAMAS, INC.*<br>*2213 PONCE BY PASS*<br>*PONCE, PR 00717-1318* | *FROM DECEMBER 2007 TO*<br>*PRESENT* |

b. List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| *FPV & GALINDEZ, CPA, PSC*<br>*SAN JOSE BUILDING*<br>*1250 PONCE DE LEON AVE.*<br>*SUITE 903*<br>*SAN JUAN, PR 00907* | *FROM 2006 TO PRESENT* |

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME AND ADDRESS

*JULIO COLON RIVERA*
*HOSPITAL DAMAS, INC.*
*2213 PONCE BY PASS*
*PONCE, PR 00717-1318*

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATES ISSUED |
|---|---|
| *BANCO POPULAR DE PUERTO RICO*<br>*P.O. BOX 362708*<br>*SAN JUAN, PR*<br>*00936-2708* | *DECEMBER 2008* |

Form 7 (4/07) Thomson West Rochester, NY

Case:10-08844-MCF11   Doc#:1-1   Filed:09/24/10   Entered:09/24/10 16:26:32   Desc:
SOFA    LIST OF 20 LARGEST & MASTER ADDRESS LIST   Page 23 of 65

QUESTION 19d CONTINUED ...

| NAME AND ADDRESS | DATES ISSUED |
|---|---|
| *WESTERNBANK*<br>*P.O. BOX 7364*<br>*PONCE, PR*<br>*00732-7364* | *DECEMBER 2008* |
| *MARSH SALDAÑA, INC.*<br>*P.O. BOX 9023549*<br>*SAN JUAN, PR*<br>*00902-3549* | *DECEMBER 2008* |
| *FIRST COAST SERVICE OPTIONS, INC.*<br>*532 RIVERSIDE AVE.*<br>*JACKSONVILLE, FL  32202-4914* | *DECEMBER 2008* |
| *TRIPLE S*<br>*P.O. BOX 363628*<br>*SAN JUAN, PR*<br>*00936-3628* | *DECEMBER 2008* |

## 20. Inventories

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

☒ NONE

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

☒ NONE

## 21. Current Partners, Officers, Directors and Shareholders

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

☒ NONE

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND<br>PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| *SEE EXHIBIT III* | | |

## 22. Former partners, officers, directors and shareholders

a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

☒ NONE

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

Form 7 (4/07)  Thomson West, Rochester, NY

QUESTION 22b CONTINUED ...

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| ENRIQUE A. VICENS RIVERA | EXECUTIVE DIRECTOR | 04/01/2010 |
| RAFAEL S. ALVARADOS NORIEGA | ADMINISTRATOR | 06/11/2010 |
| MARIA MERCEDES TORRES | ADMINISTRATOR | 06/11/2010 |

**23. Withdrawals from a partnership or distribution by a corporation**

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

☒ NONE

**24. Tax Consolidation Group.**

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceeding the commencement of the case.

☒ NONE

**25. Pension Funds.**

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

☒ NONE

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of Perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date _September 24 2010_       Signature _____

_Julio Colón, CFO_
Print Name and Title

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both, 18 U.S.C. §§ 152 and 3571.*

**HOSPITAL DAMAS, INC.**                                                          **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| | **PAYMENTS MADE BY CHECKS - OPERATING ACCOUNT** | | |
| 06/24/10 | CARRIER DE PUERTO RICO | REPAIRS & MAINTENANCE | $      4,387.00 |
| 06/24/10 | GOLDEN INDUSTRIAL LAUNDRY | LAUNDRY SERVICES | 14,951.54 |
| 06/24/10 | GRUAS COLON INC. | EQUIPMENT | 700.00 |
| 06/24/10 | PRAXAIR DE P.R. INC. | OXYGEN SUPPLY | 1,457.21 |
| 06/28/10 | AVILES, CRUZ & ASSOCIATES | MEDICAL MALPRACTICE INSURNACE | 4,000.00 |
| 06/28/10 | DAMAS SURGICENTER CORP. | RENT | 14,201.92 |
| 06/28/10 | JOSE J. MALDONADO LOPEZ | PROFESSIONAL SERVICES | 139.33 |
| 06/28/10 | LCDO. LUIS RAFAEL RIVERA | LEGAL SERVICES | 37,500.00 |
| 06/28/10 | MAGDA DUEÑO | EXPENSE REIMBURSEMENT | 196.00 |
| 06/28/10 | RAUL CASTILLO CLAUDIO | PATIENT REIMBURSEMENT | 375.00 |
| 06/28/10 | SANTIAGO AMBULANCE | PROFESSIONAL SERVICES | 2,109.75 |
| 06/28/10 | SCC SOFT COMPUTER CONSULTANS | PROFESSIONAL SERVICES | 1,800.00 |
| 06/28/10 | SECRETARIO DE HACIENDA | INCOME TAX WITHHELD-PROF SVCS | 1,625.00 |
| 06/28/10 | SECRETARIO DE HACIENDA | INCOME TAX WITHHELD-PROF SVCS | 222.15 |
| 06/29/10 | ABBOTT LAB. PUERTO RICO INCORP | MEDICAL SUPPLIES | 10,335.00 |
| 06/29/10 | CHOICE | TELEPHONE SERVICES | 124.59 |
| 06/29/10 | CORTES POWER EQUIPMENT | EQUIPMENT BATTERIES | 847.59 |
| 06/29/10 | DRA. SHARON ZARAGOZA | PROFESSIONAL SERVICES | 535.68 |
| 06/29/10 | GRUPO RODAS (MEDICAL LIGHTING) | LIGHTING SUPPLIES | 83.94 |
| 06/29/10 | ISABEL MERCADO ROMAN | EMPLOYEE REIMBURSEMENT | 21.30 |
| 06/29/10 | ISMAEL RODRIGUEZ | SUPPLIES | 269.46 |
| 06/29/10 | JR BIOMEDICAL & INST. SERVICES | OFFICE EQUIPMENT REPAIR | 105.00 |
| 06/29/10 | MANUEL ROBINSON-PETTY CASH | EXPENSE REIMBURSEMENT | 1,691.83 |
| 06/29/10 | MEDIFAX EDI, INC. | COMMUNICATION SERVICES | 994.95 |
| 06/29/10 | PROFESSIONAL TECH SERVICES INC | PLANT REPAIR & MAINTENANCE | 3,594.45 |
| 06/29/10 | RAMON LUGO | PLANT REPAIR & MAINTENANCE | 1,050.00 |
| 06/29/10 | RIMACO INC. | MEDICAL SUPPLIES | 14,332.74 |
| 06/29/10 | SR. GILBERTO CUEVAS APONTE | EXPENSE REIMBURSEMENT | 55.65 |
| 06/29/10 | TRAMITES Y SERVICIOS PROFESION | LEGAL TRANSCRIPTIONS SERVICES | 399.38 |
| 06/29/10 | WORLDNET TELECOMMUNICATIONS | TELEPHONE SERVICES | 266.36 |
| 06/30/10 | A TECH FOR OFFICE | OFFICE SUPPLIES | 2,035.00 |
| 06/30/10 | ALPHAMEGA COMMUNICATION | COMMUNICATION SERVICES | 1,380.50 |
| 06/30/10 | AMERICA'S LOCKS & KEYS | REPAIRS & MAINTENANCE | 2,609.75 |
| 06/30/10 | ARROYO, MONROUZEAU CSP | PROFESSIONAL SERVICES | 439.51 |
| 06/30/10 | ASOC. AGENCIAS SALUD HOGAR | MEMBERSHIP FEES | 600.00 |
| 06/30/10 | BIO - RAD LABORATORIES, INC. | LABORATORY SUPPLIES | 1,676.60 |
| 06/30/10 | BIO-NUCLEAR | LABORATORY SUPPLIES | 285.00 |
| 06/30/10 | BIO-TECH MED CORP. | MEDICAL SUPPLIES | 350.00 |
| 06/30/10 | BIOMET ORTHOPEDIC  P.R. INC | MEDICAL SUPPLIES | 2,310.00 |
| 06/30/10 | CAGUAS UNIFORM, INC. | UNIFORMS | 2,824.80 |
| 06/30/10 | CLEVELAND SCIENTIFIC | LABORATORY TESTS | 295.50 |
| 06/30/10 | CONVATEC (BRISTOL MYERS) | MEDICAL SUPPLIES | 337.55 |
| 06/30/10 | CONVATEC III | SUPPLIES | 508.24 |
| 06/30/10 | COOP AHORROS Y CREDITO DEL SUR | PAYROLL DEDUCTIONS | 25,243.26 |
| 06/30/10 | COQUI NET CORPORATION | CONTINUED EDUCATION | 30.82 |
| 06/30/10 | DEYA ELEVATOR | ELEVATOR MAINTENANCE | 2,112.00 |
| 06/30/10 | DIAZ CANSECO FOOD SERVICE | FOOD SUPPLIES | 615.00 |
| 06/30/10 | DR. ENRIQUE VAZQUEZ, MD, MB | PROFESSIONAL SERVICES | 6,975.00 |
| 06/30/10 | DR. JULIO E. BENABE | PROFESSIONAL SERVICES | 3,174.00 |
| 06/30/10 | DRA. ALICIA G. FELIBERTI IRIZA | PROFESSIONAL SERVICES | 2,197.50 |
| 06/30/10 | DRA. EMILY MUÑOZ SALDAÑA | PROFESSIONAL SERVICES | 828.63 |
| 06/30/10 | FENWAL, INC. | BLOOD SUPPLIES | 1,562.12 |
| 06/30/10 | FERGUSON CESCO, INC. | REPAIRS & MAINTENANCE | 343.98 |
| 06/30/10 | FULLER BRUSH | MAINTENANCE SUPPLIES | 3,378.23 |

**HOSPITAL DAMAS, INC.**                                                  **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 06/30/10 | GUTIERREZ & GARCIA | LEGAL SERVICES | 3,277.50 |
| 06/30/10 | H.Q.J. PLUMBING SUPPLIES, INC. | PLUMBING SUPPLIES | 13.86 |
| 06/30/10 | HOME ORTHOPEDICS CORP. | MEDICAL SERVICES | 3,500.00 |
| 06/30/10 | HOPE MEDICAL PRODUCTS, INC. | PARRA PHARMACY SUPPLIES | 2,016.00 |
| 06/30/10 | IMPRENTA FORTUNO | PRINTED MATERIALS | 53.50 |
| 06/30/10 | IMPRENTA LLORENS | PRINTED MATERIALS | 1,934.56 |
| 06/30/10 | IMPRENTA QUINONES | PRINTED MATERIALS | 1,435.18 |
| 06/30/10 | INTER OFFICE | OFFICE SUPPLIES | 1,199.94 |
| 06/30/10 | ISLANDWIDE EXPRESS | PARCEL SHIPPING SERVICES | 1,275.00 |
| 06/30/10 | KCI MEDICAL PUERTO RICO | RENTAL EQUIPMENT | 355.14 |
| 06/30/10 | LA ELECTRICAL INC. | REPAIRS & MAINTENANCE | 115.92 |
| 06/30/10 | LCDO. JORGE P. SALA | PROFESSIONAL SERVICES-LAWYER | 4,565.83 |
| 06/30/10 | LOOMIS FARGOS | DEPOSIT TRANSPORTATION SERVICE | 704.09 |
| 06/30/10 | M.O.R.DISTRIBUTORS, INC. | MEDICAL SUPPLIES | 1,310.80 |
| 06/30/10 | MARKETLAB, INC. | LABORATORY SUPPLIES | 266.35 |
| 06/30/10 | MD INTERNATIONAL INC. | MEDICAL SUPPLIES | 2,015.88 |
| 06/30/10 | MED-PAT INC. | TELEPHONE SERVICES | 276.00 |
| 06/30/10 | MEDICAL BIOTRONIC INC. | MEDICAL SUPPLIES | 70.00 |
| 06/30/10 | NEXT STEP MEDICAL CO. INC. | MEDICAL SUPPLIES | 2,625.00 |
| 06/30/10 | OFFICE EXPRESS SUPPLY, INC. | OFFICE SUPPLIES | 400.92 |
| 06/30/10 | OLYMPUS LATIN AMERICAN INC. | EQUIPMENT REPAIRS | 1,310.00 |
| 06/30/10 | P.R. HOSPITAL SUPPLY INC. | MEDICAL SUPPLIES | 51,415.29 |
| 06/30/10 | PUERTO RICO TELEPHONE CO. | TELEPHONE SERVICE | 264.65 |
| 06/30/10 | PULMONARY SERVICES INT. | MEDICAL EQUIPMENT RENT | 299.50 |
| 06/30/10 | SABINA SANCHEZ DOMINGUEZ | PATIENT REIMBURSEMENT | 125.00 |
| 06/30/10 | SAFETY ZONE | UNIFORMS | 1,418.82 |
| 06/30/10 | SMART MEDICAL SOLUTION | MEDICAL SUPPLIES | 820.00 |
| 06/30/10 | SOUTHWEST MOTOR SERVICES | PLANT REPAIR & MAINTENANCE | 2,085.00 |
| 06/30/10 | SURGICAL & MED SPECIALTIES | MEDICAL SUPPLIES | 307.00 |
| 06/30/10 | THE GLIDDEN COMPANY | PAINT SUPPLIES | 173.45 |
| 06/30/10 | UNIVERSAL IND. SUPP. | REPAIRS & MAINTENANCE | 482.90 |
| 06/30/10 | VITALIFE INC. | MEDICAL SUPPLIES | 5,151.00 |
| 06/30/10 | WESTERNBANK | LOAN PAYMENT | 27,882.91 |
| 06/30/10 | WESTERNBANK - PENSION PLAN | PENSION PLAN WITHHELD | 45,151.44 |
| 06/30/10 | WESTERNBANK - PENSION PLAN | PENSION PLAN WITHHELD | 44,711.37 |
| 06/30/10 | WORLDNET TELECOMMUNICATIONS | TELEPHONE SERVICES | 6,478.47 |
| 06/30/10 | YOLY INDUSTRIAL SUPPLY, INC. | MAINTENANCE SUPPLIES | 814.41 |
| 07/01/10 | BECKTON ENVIRONMENTAL LAB | LABORATORY TESTS | 110.00 |
| 07/01/10 | DR. JAVIER HERNANDEZ JUSTINIANO | PROFESSIONAL SERVICES | 3,100.00 |
| 07/01/10 | DR. PEDRO BENITEZ | PROFESSIONAL SERVICES | 5,097.07 |
| 07/01/10 | P.R. EMERGENCY MEDICINE SERV. | MEDICAL SERVICES | 132,850.00 |
| 07/01/10 | PROG. ENFERMEDADES HEREDITARIA | MEDICAL SERVICES | 6,118.00 |
| 07/01/10 | PUERTO RICO HEALTH SOLUTIONS | MEDICAL SERVICES | 26,250.00 |
| 07/01/10 | RJ BEST JANITORIAL MAINTENANCE | JANITORIAL SERVICES | 200.00 |
| 07/02/10 | ANGELICA MIQUEL CASTRO | PROFESSIONAL SERVICES | 290.00 |
| 07/02/10 | ASUME | CHILD SUPPORT WITHHELD | 1,893.99 |
| 07/02/10 | CARMELO PEREZ ROSARIO | PROFESSIONAL SERVICES | 1,488.00 |
| 07/02/10 | CARRIER DE PUERTO RICO | REPAIRS AND MAINTENANCE | 210.22 |
| 07/02/10 | DR. PEDRO BENITEZ | PROFESSIONAL SERVICES | 2,906.79 |
| 07/02/10 | DRA. HILDA ORENGO SOLER | PROFESSIONAL SERVICES | 60.00 |
| 07/02/10 | DRA. LUZ E. RIVERA LOPEZ | PROFESSIONAL SERVICES | 3,255.00 |
| 07/02/10 | HOSP. DAMAS DEPT DE DIETA | PETTY CASH REIMBURSEMENT | 418.64 |
| 07/02/10 | HOSPITAL DAMAS | TRANSFER SPECIAL PHYSICAL PLANT ACCT. | 2,701.33 |
| 07/02/10 | JOSE J. MALDONADO LOPEZ | PROFESSIONAL SERVICES | 600.00 |
| 07/02/10 | JUAN MIQUEL CASTRO | PROFESSIONAL SERVICES | 290.00 |

**HOSPITAL DAMAS, INC.**                                                    **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 07/02/10 | SECRETARIO DE HACIENDA | PAYROLL DEDUCTIONS | 60,435.27 |
| 07/02/10 | SYSTRONICS DE PONCE, INC. | OFFICE SUPPLIES | 509.32 |
| 07/06/10 | BAXTER SALES CORPORATION | MEDICAL SUPPLIES | 35,289.88 |
| 07/06/10 | DR. EDGARDO DELGADO MEJIAS | PROFESSIONAL SERVICES | 781.20 |
| 07/06/10 | HOSPITAL DAMAS | TRANSFER SPECIAL PHYSICAL PLANT ACCT. | 30,000.00 |
| 07/06/10 | IMPERIAL CREDIT CORP. | LEASING | 28,602.17 |
| 07/06/10 | SECRETARIO DE HACIENDA | PAYROLL DEDUCTIONS | 17,113.40 |
| 07/07/10 | ACTIVE SALESMEN COMPANY, INC. Total: | JANITORIAL SUPPLIES | 1,115.34 |
| 07/07/10 | ADA TORRES | EXPENSE REIMBURSEMENT | 304.23 |
| 07/07/10 | ALCON P.R. | MEDICAL SUPPLIES | 1,155.00 |
| 07/07/10 | ANA GINORIO | EXPENSE REIMBURSEMENT | 271.98 |
| 07/07/10 | ANA M. ROSADO | EXPENSE REIMBURSEMENT | 179.71 |
| 07/07/10 | CARMEN CORTES | EXPENSE REIMBURSEMENT | 200.91 |
| 07/07/10 | CARMEN RODRIGUEZ SANTIAGO | EXPENSE REIMBURSEMENT | 321.75 |
| 07/07/10 | CASH | ATM MACHINE | 9,960.00 |
| 07/07/10 | CG MANAGEMENT SOLUTIONS CORP. | PROFESSIONAL SERVICES | 32,655.00 |
| 07/07/10 | CLARY CORP OF PR | MEDICAL SERVICES | 6,848.00 |
| 07/07/10 | DILIA QUIÑONES | REIMBURSEMENT EXPENSES | 222.69 |
| 07/07/10 | DRA. ALEJANDRA SANTIAGO | PROFESSIONAL SERVICES | 75.00 |
| 07/07/10 | DRA. EMILY MUÑOZ SALDAÑA | PROFESSIONAL SERVICES | 736.56 |
| 07/07/10 | DRA. HEIDI PEREZ ROMAN | PROFESSIONAL SERVICES | 1,766.07 |
| 07/07/10 | ELBA LUGO | REIMBURSEMENT EXPENSES | 125.00 |
| 07/07/10 | FELIX GUILBE COLON | REIMBURSEMENT EXPENSES | 125.00 |
| 07/07/10 | GENTECH BIOMEDICAL INC. | REPAIRS AND MAINTENANCE | 65.00 |
| 07/07/10 | GLENDA ALVARADO PAGAN | REIMBURSEMENT EXPENSES | 297.48 |
| 07/07/10 | GLENDA VELEZ VALENTIN | REIMBURSEMENT EXPENSES | 269.94 |
| 07/07/10 | HOME MEDICAL EQUIPMENT | MEDICAL EQUIPMENT | 37.05 |
| 07/07/10 | IMPRENTA QUINONES | PRINTED MATERIALS | 577.70 |
| 07/07/10 | ISMAEL FLORES ARRIAGA | PHARMACY | 400.00 |
| 07/07/10 | IVANS, INC. | MEDICAL SUPPLIES | 65.18 |
| 07/07/10 | JOHANA TRICOCHE | REIMBURSEMENT EXPENSES | 121.21 |
| 07/07/10 | JR BIOMEDICAL & INST. SERVICES | MEDICAL SUPPLIES | 455.00 |
| 07/07/10 | JUAN MIQUEL LAGARES | REIMBURSEMENT EXPENSES | 351.37 |
| 07/07/10 | JUANA C. DELGADO | REIMBURSEMENT EXPENSES | 184.52 |
| 07/07/10 | JULIO C. TORRES IRIZARRY | REIMBURSEMENT EXPENSES | 125.00 |
| 07/07/10 | KETTY D. CRUZ MADERA | REIMBURSEMENT EXPENSES | 40.00 |
| 07/07/10 | LANDAUER, INC. | MEDICAL SUPPLIES | 2,978.49 |
| 07/07/10 | LUISA FIGUEROA | REIMBURSEMENT EXPENSES | 294.10 |
| 07/07/10 | MABEL E. TORRES | REIMBURSEMENT EXPENSES | 116.94 |
| 07/07/10 | MARIA SOUSA RODRIGUEZ | REIMBURSEMENT EXPENSES | 125.00 |
| 07/07/10 | MARISOL TORRES | REIMBURSEMENT EXPENSES | 285.82 |
| 07/07/10 | MAYRA PACHECO COLON | REIMBURSEMENT EXPENSES | 375.00 |
| 07/07/10 | MILAURI VELEZ RAMOS | PATIENT REIMBURSEMENT | 109.13 |
| 07/07/10 | NILDA ORTIZ | REIMBURSEMENT EXPENSES | 191.28 |
| 07/07/10 | OCHOA INDUSTRIAL SALES | EQUIPMENT SUPPLIES | 1,251.90 |
| 07/07/10 | PITIRRE UNIFORMS | UNIFORMS | 317.79 |
| 07/07/10 | PRAXAIR DE P.R. INC. | OXYGEN SUPPLY | 11,747.87 |
| 07/07/10 | PUERTO RICO INTERNATIONAL SALT | SALT SUPPLY | 1,140.00 |
| 07/07/10 | SAMUEL GARCIA VAZQUEZ | REIMBURSEMENT EXPENSES | 50.00 |
| 07/07/10 | SANTIAGO AMBULANCE | AMBULANCE SERVICES | 2,255.25 |
| 07/07/10 | SOFTMEDS PUERTO RICO, INC. | MEDICAL SUPPLIES | 300.00 |
| 07/07/10 | SPECTRANETICS | MEDICAL SUPPLIES | 10,425.00 |
| 07/07/10 | SR. JOSE D RODRIGUEZ ALMODOVAR | EMERGENCY ROOM STIPEND | 1,116.00 |
| 07/07/10 | SWEET MEDICAL | UNIFORMS | 692.00 |
| 07/07/10 | VICTOR MARTINEZ VIRUET | REIMBURSEMENT EXPENSES | 18.76 |

**HOSPITAL DAMAS, INC.**                                       **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 07/07/10 | WANDA GARCIA | REIMBURSEMENT EXPENSES | 150.91 |
| 07/07/10 | WANDA VAZQUEZ MARTINEZ | PATIENT REIMBURSEMENT | 125.00 |
| 07/07/10 | YOLANDA CASIANO TORRES | REIMBURSEMENT EXPENSES | 140.01 |
| 07/08/10 | ACTIVE SALESMEN COMPANY, INC. Total: | JANITORIAL SUPPLIES | 1,060.89 |
| 07/08/10 | BECKMAN COULTER | MEDICAL SUPPLIES | 12,983.66 |
| 07/08/10 | CARIBE SHELVING INC. | STORAGE SUPPLIES | 155.00 |
| 07/08/10 | CATACHEM LATIN AMERICAN | REACTIVES SUPPLIER | 506.70 |
| 07/08/10 | CENTENIAL DE PUERTO RICO | TELEPHONE SERVICES | 1,802.74 |
| 07/08/10 | DR. FRANCISCO R. ALCALA CABRER | PROFESSIONAL SERVICES | 967.20 |
| 07/08/10 | ELIANA CARABALLO RODRIGUEZ | REIMBURSEMENT EXPENSES | 7.89 |
| 07/08/10 | FEDEX CORP. | PARCEL SHIPPING SERVICES | 213.79 |
| 07/08/10 | HERMANAS DOMINICAS NTRA. | RELIGIOUS SUPPLIES | 32.00 |
| 07/08/10 | HOME DEPOT | HARDWARE SUPPLIES | 4,301.95 |
| 07/08/10 | IMPRENTA LLORENS | PRINTED MATERIALS | 26.75 |
| 07/08/10 | IMPRENTA QUINONES | PRINTED MATERIALS | 449.41 |
| 07/08/10 | JAVIER JORGE ORTIZ | ADVERTISING | 1,401.00 |
| 07/08/10 | JAVIER RIVERA MORALES | FAX REPAIR | 85.00 |
| 07/08/10 | L & M SALES AND SERVICES | WASTE DISPOSAL SERVICES | 1,348.80 |
| 07/08/10 | LIQUILUX GAS CORP. | FUEL SUPPLY | 437.40 |
| 07/08/10 | MED-PAT INC. | TELEPHONE SERVICES | 496.00 |
| 07/08/10 | MS2 GROUP | BILLING PROCESSING SERVICES | 1,862.06 |
| 07/08/10 | MUNICIPIO AUTONOMO DE PONCE | SALES & USE TAX | 61.50 |
| 07/08/10 | NORMA MARTINEZ SOTO | REIMBURSEMENT EXPENSES | 153.76 |
| 07/08/10 | P. AGUILERAS Y ASOC. INC. | MEDICINES SUPPLIES | 183.60 |
| 07/08/10 | PETRO WEST P.R. INC. | MAINTENANCE SUPPLIES | 10,664.00 |
| 07/08/10 | PUERTO RICO BIOMEDICAL | MEDICAL SERVICES | 3,616.60 |
| 07/08/10 | SIEMENS HEALTHCARE DIAGNOSTIC | LABORATORY SUPPLIES | 4,840.85 |
| 07/08/10 | SIGN OUTLET | SIGNAGE | 71.69 |
| 07/08/10 | SPRINT | COMMUNICATION SERVICES | 1,125.14 |
| 07/08/10 | THE ST. JOHN COMPANY | MEDICAL SUPPLIES | 240.70 |
| 07/08/10 | UNIVERSAL IND. SUPP. | REPAIRS AND MAINTENANCE | 856.90 |
| 07/08/10 | WESTERNBANK | LOAN PAYMENT | 365.00 |
| 07/09/10 | A TECH FOR OFFICE | OFFICE SUPPLIES | 4,227.00 |
| 07/09/10 | A.A.A. | WATER SERVICES | 12,969.78 |
| 7/01/04 | A.A.A. | WATER SERVICES | 701.94 |
| 07/09/10 | ALPHAMEGA COMMUNICATION | COMMUNICATION SERVICES | 1,100.00 |
| 07/09/10 | AUT ENERGIA ELECTRICA | POWER SERVICES | 2,083.12 |
| 07/09/10 | AUT ENERGIA ELECTRICA | POWER SERVICES | 16,320.76 |
| 07/09/10 | BIO-NUCLEAR | LABORATORY SUPPLIES | 2,919.97 |
| 07/09/10 | CASCADE WATER SERVICES | WATER SUPPLIER | 900.00 |
| 07/09/10 | CLARY CORP OF PR | MEDICAL SERVICES | 2,040.00 |
| 07/09/10 | DE LAGE LANDEN FINANCIAL SERVI | LEASING | 168.27 |
| 07/09/10 | DR. AXEL ARROYO | PROFESSIONAL SERVICES | 1,860.00 |
| 07/09/10 | DR. CESAR TRABANCO | PROFESSIONAL SERVICES | 744.00 |
| 07/09/10 | DR. DIEGO ALCALA | PROFESSIONAL SERVICES | 2,790.00 |
| 07/09/10 | DR. FELIPE SANCHEZ GAETAN | PROFESSIONAL SERVICES | 930.00 |
| 07/09/10 | DR. FELIX HERNANDEZ | PROFESSIONAL SERVICES | 2,325.00 |
| 07/09/10 | DR. HECTOR ROSADO | PROFESSIONAL SERVICES | 3,720.00 |
| 07/09/10 | DR. HECTOR VELEZ | PROFESSIONAL SERVICES | 279.00 |
| 07/09/10 | DR. JOSE  GOMEZ RIVERA | PROFESSIONAL SERVICES | 2,790.00 |
| 07/09/10 | DR. JOSE GARCIA MATEOS | PROFESSIONAL SERVICES | 279.00 |
| 07/09/10 | DR. JOSE R. COUTO | PROFESSIONAL SERVICES | 1,860.00 |
| 07/09/10 | DR. JOSE R. RAMIREZ MARTINEZ | PROFESSIONAL SERVICES | 5,580.00 |
| 07/09/10 | DR. JUAN APARICIO | PROFESSIONAL SERVICES | 465.00 |
| 07/09/10 | DR. LEON FERDER | PROFESSIONAL SERVICES | 325.50 |

**HOSPITAL DAMAS, INC.**                                                      **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 07/09/10 | DR. LUIS RODRIGUEZ RUIZ | PROFESSIONAL SERVICES | 2,092.50 |
| 07/09/10 | DR. LUIS SERRANO | PROFESSIONAL SERVICES | 325.50 |
| 07/09/10 | DR. MIGUEL A. VEGA GILORMINI | PROFESSIONAL SERVICES | 2,325.00 |
| 07/09/10 | DR. MIGUEL MAGRANER | PROFESSIONAL SERVICES | 2,306.79 |
| 07/09/10 | DR. MIGUEL PEREZ ARZOLA | PROFESSIONAL SERVICES | 2,790.00 |
| 07/09/10 | DR. OSVALDO ANTOMMATTEI | PROFESSIONAL SERVICES | 279.00 |
| 07/09/10 | DR. ROBERTO LEON PEREZ | PROFESSIONAL SERVICES | 279.00 |
| 07/09/10 | DR. WALTER FELICIANO | PROFESSIONAL SERVICES | 3,255.00 |
| 07/09/10 | DR. WILFREDO VAZQUEZ OLIVENCIA | PROFESSIONAL SERVICES | 465.00 |
| 07/09/10 | DR. WINSTON ORTIZ | PROFESSIONAL SERVICES | 279.00 |
| 07/09/10 | DRA. ALEJANDRA SANTIAGO | PROFESSIONAL SERVICES | 3,069.00 |
| 07/09/10 | DRA. ANA A. PADRO | PROFESSIONAL SERVICES | 3,487.50 |
| 07/09/10 | DRA. JENNIFER VARGAS SANTOS | PROFESSIONAL SERVICES | 3,255.00 |
| 07/09/10 | DRA. LISANDRA PEREZ COLON | PROFESSIONAL SERVICES | 325.50 |
| 07/09/10 | DRA. MELANIE ALBORS MORA | PROFESSIONAL SERVICES | 3,255.00 |
| 07/09/10 | DRA. NILDA ZAPATA | PROFESSIONAL SERVICES | 279.00 |
| 07/09/10 | DRA. SHARON ZARAGOZA | PROFESSIONAL SERVICES | 920.70 |
| 07/09/10 | FENWAL, INC. | MEDICAL SUPPLIES | 1,664.48 |
| 07/09/10 | ISMAEL RODRIGUEZ | SUPPLIES | 884.17 |
| 07/09/10 | LM WASTE SERVICE CORP. | WASTE DISPOSAL SERVICES | 3,407.00 |
| 07/09/10 | MANUEL ROBINSON | PETTY CASH REIMBURSEMENT | 871.77 |
| 07/09/10 | PADRES TRINITARIOS | RELIGIOUS SERVICES | 700.00 |
| 07/09/10 | PONCE PULMONARY GROUP | PROFESSIONAL SERVICES | 2,371.50 |
| 07/09/10 | PONTIFICAL CATHOLIC UNIV. OF | RENT | 10,000.00 |
| 07/09/10 | RJ BEST JANITORIAL MAINTENANCE | JANITORIAL SERVICES | 100.00 |
| 07/09/10 | SANTIAGO AMBULANCE | AMBULANCE SERVICES | 3,564.75 |
| 07/09/10 | SIMG | PROFESSIONAL SERVICES | 400.00 |
| 07/09/10 | VERPAS PRODUCTS INC | MEDICAL SUPPLIES | 680.00 |
| 07/12/10 | CRUZ ROJA AMERICANA | BLOOD SUPPLIES | 21,530.00 |
| 07/12/10 | DAMAS FOUNDATION INC | RENT & MANAGEMENT FEES | 50,000.00 |
| 07/12/10 | DR. ARMANDO COLLAZO LEANDRY | PROFESSIONAL SERVICES | 930.00 |
| 07/12/10 | DR. HECTOR RAMIREZ | PROFESSIONAL SERVICES | 2,092.50 |
| 07/12/10 | EMI SECURITY SERVICES, INC. | SECURITY SERVICES | 8,690.85 |
| 07/12/10 | ING LIFE INSURANCE CO.(AETNA) | INSURANCE POLICY | 200.00 |
| 07/12/10 | MAGDA DUEÑO | REIMBURSEMENT EXPENSES | 90.00 |
| 07/12/10 | SURGIFIX, INC. | MEDICAL SUPPLIES | 590.00 |
| 07/13/10 | Aaa MINI  - PONCE | WATER SERVICES | 187.47 |
| 07/13/10 | ASOCIACION DE HOSP. DE P.R. | MEMBERSHIP FEES | 350.00 |
| 07/13/10 | BAXTER SALES CORPORATION | MEDICAL SUPPLIES | 37,008.82 |
| 07/13/10 | DIAGNOSTIC IMAGIN SUPPLY SERVI | MEDICAL SUPPLIES | 6,149.08 |
| 07/13/10 | DR. PEDRO BENITEZ | PROFESSIONAL SERVICES | 5,097.01 |
| 07/13/10 | FENWAL, INC. | MEDICAL SUPPLIES | 900.00 |
| 07/13/10 | MAGDA DUEÑO | REIMBURSEMENT EXPENSES | 120.00 |
| 07/13/10 | MAILFINANCE | POSTAGE SERVICES | 192.38 |
| 07/13/10 | NICHOLS INSTITUTE REF. LAB | MEDICAL SERVICES | 904.87 |
| 07/13/10 | PULMO LAB | MEDICAL SUPPLIES | 5,000.00 |
| 07/13/10 | SIEMPRE VERDE | REPAIRS & MAINTENANCE | 1,413.60 |
| 07/13/10 | STRYKER INSTRUMENTS CORP | MEDICAL SUPPLIES | 11,675.00 |
| 07/13/10 | VEOLIA | WASTE DISPOSAL SERVICES | 3,212.04 |
| 07/13/10 | WESTERNBANK - PENSION PLAN | PENSION PLAN WITHELD | 44,539.07 |
| 07/14/10 | AUT ENERGIA ELECTRICA | POWER SERVICES | 163,295.41 |
| 07/14/10 | CRISTALERIA DEL SUR | REPAIR & MAINTENANCE | 2,275.00 |
| 07/14/10 | HOSPITAL DAMAS | TRANFERENCIAS | 4,135.39 |
| 07/14/10 | INTEGRADE NETWORK GROUP CORP. | MANTENIMIENTO Y COMPRA EQUIPO EDP | 1,621.00 |
| 07/14/10 | ISLANDWIDE EXPRESS | PARCEL SHIPPING SERVICES | 1,275.00 |

**HOSPITAL DAMAS, INC.**                                                                        **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 07/14/10 | ISMAEL RODRIGUEZ | SUPPLIES | 245.86 |
| 07/14/10 | LOOMIS FARGOS | DEPOSIT TRANSPORTATION SERVICES | 695.46 |
| 07/14/10 | MANUEL ROBINSON | PETTY CASH REIMBURSEMENT | 555.63 |
| 07/14/10 | MEDWEB / NEXSYS ELECTRONICS | LABORATORY SERVICES | 4,200.00 |
| 07/14/10 | NETSKY INFORMATION SERVICES | MEDICAL SUPPLIES | 1,122.43 |
| 07/14/10 | SEPTIX WASTE, INC. | WASTE DISPOSAL SERVICES | 80.25 |
| 07/14/10 | VASCULAR SOLUTIONS, INC. | MEDICAL SUPPLIES | 133.77 |
| 07/15/10 | A.A.A. | WATER SERVICES | 6,147.17 |
| 07/15/10 | AMAURY RIVERA | BATTERIES SUPPLIER | 864.00 |
| 07/15/10 | ANGELICA MIQUEL CASTRO | PROFESSIONAL SERVICES | 116.00 |
| 07/15/10 | ASOC. DE CONDOMINES | MAINTENANCE FEES | 2,256.03 |
| 07/15/10 | COMERCIAL SAN JOSE | REPAIRS & MAINTENANCE | 36.11 |
| 07/15/10 | DR. FELIPE SANCHEZ GAETAN | PROFESSIONAL SERVICES | 4,584.53 |
| 07/15/10 | DR. GUILLERMO BOLAÑOS | PROFESSIONAL SERVICES | 2,445.08 |
| 07/15/10 | FERGUSON CESCO, INC. | PLUMBING SUPPLIES | 652.68 |
| 07/15/10 | HOSPITAL SAN LUCAS II | MEDICAL SERVICES | 4,927.32 |
| 07/15/10 | IMPRENTA QUINONES | PRINTED MATERIALS | 1,396.05 |
| 07/15/10 | JUAN BAEZ RIVERA | REIMBURSEMENT EXPENSES | 135.35 |
| 07/15/10 | JUAN MIQUEL CASTRO | PROFESSIONAL SERVICES | 116.00 |
| 07/15/10 | KCI MEDICAL PUERTO RICO | RENTAL EQUIPMENT | 7,891.56 |
| 07/15/10 | MC QUAY INTERNATIONAL | MAINTENANCE AND REPAIRS | 885.00 |
| 07/15/10 | PEDIATRIX GROUP OF P.R. PSC | PROFESSIONAL SERVICES | 1,100.00 |
| 07/15/10 | PETRO WEST P.R. INC. | MAINTENANCE SUPPLIES | 13,860.00 |
| 07/15/10 | REFRICENTRO DE PONCE | REPAIRS AND MAINTENANCE | 2,046.75 |
| 07/15/10 | SECRETARIO DE HACIENDA | PAYROLL DEDUCTIONS | 1,625.00 |
| 07/15/10 | TROPICAL CITY INDUSTRY | WATER SUPPLIES | 343.42 |
| 07/15/10 | UNIVERSAL IND. SUPP. | REPAIRS AND MAINTENANCE | 775.27 |
| 07/15/10 | WEST INDIES VALVE E.M.W.C. | REPAIRS AND MAINTENANCE | 915.00 |
| 07/15/10 | YOLY INDUSTRIAL SUPPLY, INC. | REPAIRS AND MAINTENANCE | 3,128.25 |
| 07/16/10 | ABBOTT LABORATORIES INC. Total: | MEDICAL SUPPLIES | 2,804.38 |
| 07/16/10 | ACTIVE SALESMEN COMPANY, INC. Total: | JANITORIAL SUPPLIES | 697.90 |
| 07/16/10 | ALADDIN TEMP-RITE PUERTO RICO | FOOD SUPPLIES | 6,315.47 |
| 07/16/10 | ANGEL R. FRANCO DOMINICCI | PATIENT REIMBURSEMENT | 40.00 |
| 07/16/10 | ANTONIO SANTIAGO RESTO | PATIENT REIMBURSEMENT | 125.00 |
| 07/16/10 | ASUME | CHILD SUPPORT WITHHELD | 2,127.99 |
| 07/16/10 | AVILES, CRUZ & ASSOCIATES | MEDICAL MALPRACTICE NIETOS | 4,000.00 |
| 07/16/10 | BALLESTER HERMANOS | FOOD SUPPLIES | 5,827.76 |
| 07/16/10 | CAFE YAUCONO | FOOD SUPPLIES | 499.38 |
| 07/16/10 | CARROD CAKE | FOOD SUPPLIES | 130.75 |
| 07/16/10 | CELPAGE | COMMUNICATION SERVICES | 294.84 |
| 07/16/10 | CIB CORP. | REPAIRS AND MAINTENANCE | 420.00 |
| 07/16/10 | COOP AHORROS Y CREDITO DEL SUR | PAYROLL DEDUCTIONS | 25,705.66 |
| 07/16/10 | CRISTALIA | WATER SUPPLY | 450.00 |
| 07/16/10 | DIAZ CANSECO FOOD SERVICE | FOOD SUPPLIES | 1,156.21 |
| 07/16/10 | DORIS T. COLON DEFENDINI | PATIENT REIMBURSEMENT | 125.00 |
| 07/16/10 | DR. RAFAEL MENDEZ RODRIGUEZ | PROFESSIONAL SERVICES | 5,000.00 |
| 07/16/10 | DWI | FOOD SUPPLIES | 1,502.81 |
| 07/16/10 | EDGAR L. FRONTERA | PATIENT REIMBURSEMENT | 125.00 |
| 07/16/10 | EFRAIN COLON RIVERA | PATIENT REIMBURSEMENT | 100.00 |
| 07/16/10 | ANGEL R. FRANCO DOMINICCI | REIMBURSEMENT EXPENSES | 40.00 |
| 07/16/10 | FLANES ACEVEDO | FOOD SUPPLIES | 340.00 |
| 07/16/10 | HEALTHCARE FINANCIAL MANAGEM. | FINANCE SERVICES | 645.00 |
| 07/16/10 | HERMANOS  SANTIAGO | FOOD SUPPLIES | 390.35 |
| 07/16/10 | HOLSUM BAKERS | FOOD SUPPLIES | 2,025.59 |
| 07/16/10 | IMPRENTA FORTUNO | PRINTED MATERIALS | 663.40 |

**HOSPITAL DAMAS, INC.**                                                     **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 07/16/10 | IRIS RIVERA ESPADA | PATIENT REIMBURSEMENT | 250.00 |
| 07/16/10 | JORGE VAZQUEZ | FOOD SUPPLIES | 3,747.00 |
| 07/16/10 | JOSE J. MALDONADO LOPEZ | PROFESSIONAL SERVICES | 600.00 |
| 07/16/10 | JOSE R. RODRIGUEZ - PETTY CASH | PETTY CASH REIMBURSEMENT | 999.91 |
| 07/16/10 | JOSE SANTIAGO INC. | FOOD SUPPLIES | 4,083.83 |
| 07/16/10 | JOSE VEGA | DIET DEPARTMENT | 375.57 |
| 07/16/10 | LA ELECTRICAL INC. | REPAIRS & MAINTENANCE | 1,460.81 |
| 07/16/10 | LUIS GARRATON | MEDICAL SUPPLIES | 333.96 |
| 07/16/10 | MAGDA BIANCHI VELEZ | PATIENT REIMBURSEMENT | 25.00 |
| 07/16/10 | MEAD JOHNSON NUTRITION | FOOD SUPPLIES | 411.18 |
| 07/16/10 | MENACO CORP. | REPAIRS & MAINTENANCE | 2,029.11 |
| 07/16/10 | MENACO CORP. | REPAIRS & MAINTENANCE | 2,729.63 |
| 07/16/10 | MERINO DE PONCE INC | REPAIRS & MAINTENANCE | 477.17 |
| 07/16/10 | MILLENNIUM SURGICAL DEVICE INC | MEDICAL SUPPLIES | 1,761.20 |
| 07/16/10 | MR PRICE | FOOD SUPPLIES | 4,159.01 |
| 07/16/10 | NORTHWESTERN SELECTA | FOOD SUPPLIES | 4,905.55 |
| 07/16/10 | OFFICE EXPRESS SUPPLY, INC. | OFFICE SUPPLIES | 2,165.14 |
| 07/16/10 | PANADERIA COMERCIO | FOOD SUPPLIES | 421.30 |
| 07/16/10 | PEPSI COLA DE PR | FOOD SUPPLIES | 1,158.48 |
| 07/16/10 | PLAZA PROVISION | FOOD SUPPLIES | 1,876.60 |
| 07/16/10 | PROVISIONES LEGRAND | FOOD SERVICES | 3,079.89 |
| 07/16/10 | PULMONARY SERVICES INT. | MEDICAL SERVICES | 275.00 |
| 07/16/10 | ROBIN MANES MACIAS | PATIENT REIMBURSEMENT | 125.00 |
| 07/16/10 | ROVIRA FOODS INC. | FOOD SUPPLIES | 145.44 |
| 07/16/10 | RR DONNELLEY DE P.R. | OFFICE SUPPLIES | 12,976.00 |
| 07/16/10 | SANCHEZ FOODS | FOOD SUPPLIES | 5,501.96 |
| 07/16/10 | SECRETARIO DE HACIENDA | PAYROLL DEDUCTIONS | 62,435.62 |
| 07/16/10 | SMART MEDICAL SOLUTION | MAINTENANCE SUPPLIES | 199.00 |
| 07/16/10 | SOFRITO MONTERO | FOOD SUPPLIES | 480.00 |
| 07/16/10 | STRYKER INSTRUMENTS CORP | MEDICAL SUPPLIES | 4,812.00 |
| 07/16/10 | SUIZA DAIRY | FOOD SUPPLIES | 2,667.87 |
| 07/16/10 | SURGYTEK OF P.R. INC | EQUIPMENT REPAIRS | 3,987.15 |
| 07/16/10 | SYSTRONICS DE PONCE, INC. | OFFICE SUPPLIES | 4,882.16 |
| 07/16/10 | THE GLIDDEN COMPANY | REPAIR & MAINTENACE SUPPLIES | 489.39 |
| 07/16/10 | UNIVERSAL CARE CORPORATION | MEDICAL EQUIPMENT | 1,207.32 |
| 07/16/10 | WANDA VAZQUEZ MARTINEZ | PATIENT REIMBURSEMENT | 700.00 |
| 07/19/10 | DR. PEDRO N. FARINACCI | PROFESSIONAL SERVICES | 58,720.20 |
| 07/19/10 | EDMUNDO PAGAN MORALES | PROFESSIONAL SERVICES | 65.00 |
| 07/19/10 | FIELDS RESEARCH | PATIENT SURVEY-MARKETING | 200.00 |
| 07/19/10 | NEW WAY ADVERTISING | ADVERTISING | 250.00 |
| 07/19/10 | OLYMPUS LATIN AMERICAN INC. | EQUIPMENT REPAIRS | 1,232.00 |
| 07/19/10 | ONCURA AMERSHAM BUSINESS | MEDICAL SUPPLIES | 5,000.00 |
| 07/20/10 | CASH | ATM MACHINE | 9,940.00 |
| 07/20/10 | EDDIE CORREA CORREA | PATIENT REIMBURSEMENT | 125.00 |
| 07/20/10 | FUNDACION DAMAS INC. | RENT & MANAGEMENT FEES | 170,000.00 |
| 07/20/10 | JOSE L. RIGUAL | REIMBURSEMENT EXPENSES | 179.02 |
| 07/20/10 | SANTIAGO AMBULANCE | AMBULANCE SERVICES | 2,109.75 |
| 07/21/10 | ABINA CALIZ | REIMBURSEMENT EXPENSES | 45.70 |
| 07/21/10 | ADA TORRES | REIMBURSEMENT EXPENSES | 249.30 |
| 07/21/10 | ANA GINORIO | REIMBURSEMENT EXPENSES | 303.35 |
| 07/21/10 | CARMEN CORTES | REIMBURSEMENT EXPENSES | 138.87 |
| 07/21/10 | CARMEN RODRIGUEZ SANTIAGO | REIMBURSEMENT EXPENSES | 227.70 |
| 07/21/10 | DELIA ORTIZ GONZALEZ | PATIENT REIMBURSEMENT | 250.00 |
| 07/21/10 | DILIA QUIÑONES | REIMBURSEMENT EXPENSES | 141.09 |
| 07/21/10 | EMMANUEL MERCADO | PATIENT REIMBURSEMENT | 125.00 |

**HOSPITAL DAMAS, INC.**                                                           **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 07/21/10 | EVAMIN FRANCESCHI | REIMBURSEMENT EXPENSES | 206.66 |
| 07/21/10 | FERDINAND CARRILLO RAMOS | PATIENT REIMBURSEMENT | 250.00 |
| 07/21/10 | GLENDA ALVARADO PAGAN | REIMBURSEMENT EXPENSES | 386.64 |
| 07/21/10 | GLENDA VELEZ VALENTIN | REIMBURSEMENT EXPENSES | 280.49 |
| 07/21/10 | HECTOR SILVA | PATIENT REIMBURSEMENT | 150.00 |
| 07/21/10 | JAIME RODRIGUEZ COLON | PATIENT REIMBURSEMENT | 20.00 |
| 07/21/10 | JOAQUIN SANTIAGO VAZQUEZ | PATIENT REIMBURSEMENT | 125.00 |
| 07/21/10 | JUAN MIQUEL LAGARES | REIMBURSEMENT EXPENSES | 199.97 |
| 07/21/10 | LUISA FIGUEROA | REIMBURSEMENT EXPENSES | 265.41 |
| 07/21/10 | MABEL E. TORRES | REIMBURSEMENT EXPENSES | 172.68 |
| 07/21/10 | MARIA S. OLIVERAS MONTALVO | PATIENT REIMBURSEMENT | 250.00 |
| 07/21/10 | MARYLIZ OLIVERAS TORRES | REIMBURSEMENT EXPENSES | 91.97 |
| 07/21/10 | MIGDALIA APONTE | PATIENT REIMBURSEMENT | 250.00 |
| 07/21/10 | NELIDA MUNIZ MALDONADO | PATIENT REIMBURSEMENT | 40.00 |
| 07/21/10 | NILDA ORTIZ | REIMBURSEMENT EXPENSES | 199.04 |
| 07/21/10 | NOEMI SANTIAGO CABRERA | PATIENT REIMBURSEMENT | 375.00 |
| 07/21/10 | OLGA M. COLLAZO VIDAL | PATIENT REIMBURSEMENT | 250.00 |
| 07/21/10 | ROSEMARIE BERRIOS COLLAZO | PATIENT REIMBURSEMENT | 75.00 |
| 07/21/10 | WANDA GARCIA | REIMBURSEMENT EXPENSES | 234.32 |
| 07/21/10 | XIOMARA SAEZ VAZQUEZ | PATIENT REIMBURSEMENT | 125.00 |
| 07/21/10 | YOLANDA CASIANO TORRES | REIMBURSEMENT EXPENSES | 115.57 |
| 07/21/10 | ZAIDA VAZQUEZ HERNANDEZ | PATIENT REIMBURSEMENT | 123.13 |
| 07/22/10 | AMERICAN FAMILY LIFE ASSUR. | LIFE INSURANCE POLICY | 17,706.00 |
| 07/22/10 | BAXTER SALES CORPORATION | MEDICAL SUPPLIES | 31,407.04 |
| 07/22/10 | COLLECTION TECHNOLOGY INC. | PAYROLL WITHHOLDING | 216.00 |
| 07/22/10 | CRUZ ROJA AMERICANA | BLOOD SUPLIES | 22,526.50 |
| 07/22/10 | DELTA DENTAL PLAN | DENTAL HEALTH PLAN | 11,633.47 |
| 07/22/10 | DEPARTAMENTO DE HACIENDA | PAYROLL DEDUCTIONS | 882.46 |
| 07/22/10 | DIVERSIFIED COLLECTION SERVICE | PAYROLL DEDUCTIONS | 372.17 |
| 07/22/10 | INTERNATIONAL CONTROLS | AC PARTS AND SUPPLIES | 2,300.00 |
| 07/22/10 | MAPFRE PUERTO RICO | INSURANCE POLICY | 4,376.71 |
| 07/22/10 | NETXAR TECHNOLOGIES | DATA PROCESSING SERVICES | 725.00 |
| 07/22/10 | OCHOA INDUSTRIAL SALES | EQUIPMENT SUPPLIES | 70.20 |
| 07/22/10 | PAN AMERICAN LIFE INS. COMPANY | LIFE INSURANCE | 99,599.00 |
| 07/22/10 | PHEAA | PAYROLL DEDUCTIONS | 213.42 |
| 07/22/10 | PONCE PULMONARY GROUP | PROFESSIONAL SERVICES | 1,700.00 |
| 07/22/10 | PREMIERE CREDIT  NORTH AMERICA | PAYROLL WITHHOLDING | 240.00 |
| 07/22/10 | RESCATE NORTE | AMBULANCE SERVICES | 950.00 |
| 07/22/10 | RIMACO INC. | MEDICAL SUPPLIES | 9,220.00 |
| 07/22/10 | SEGURO DE VIDA TRIPLE -S | MEDICAL HEALTH PLAN | 6,251.62 |
| 07/22/10 | SYSTEM ONE INC. | OFFICE SUPPLIES | 1,944.90 |
| 07/22/10 | U.S. DEPARTMENT OF EDUCATION | STUDENT LOANS PAYMENT WITHHELD | 2,217.30 |
| 07/22/10 | UNIDAD LABORAL DE ENFERMERAS | DUES & SUBSCRIPTIONS | 11,766.94 |
| 07/22/10 | WESTERNBANK | LOAN PAYMENT | 66,450.12 |
| 07/23/10 | ANGELICA MIQUEL CASTRO | PROFESSIONAL SERVICES | 145.00 |
| 07/23/10 | JUAN MIQUEL CASTRO | PROFESSIONAL SERVICES | 145.00 |
| 07/23/10 | MAGDA DUEÑO | REIMBURSEMENT EXPENSES | 242.85 |
| 07/27/10 | BOSTON SCIENTIFIC DEL CARIBE | MEDICAL SUPPLIES | 102,084.70 |
| 07/27/10 | ISLA - LAB PRODUCT CORP. | LABORATORY EQUIPMENT | 76,946.06 |
| 07/28/10 | CASH | ATM MACHINE | 9,900.00 |
| 07/28/10 | LANTHEUS MEDICAL IMAGING Total: | MEDICAL SUPPLIES | 24,163.47 |
| 07/28/10 | MILAGROS TORRES | PATIENT REIMBURSEMENT | 65.00 |
| 07/28/10 | PRAXAIR DE P.R. INC. | OXYGEN SUPPLY | 12,655.56 |
| 07/29/10 | BAXTER SALES CORPORATION | MEDICAL SUPPLIES | 30,336.99 |
| 07/29/10 | BOSTON SCIENTIFIC DEL CARIBE | MEDICAL SUPPLIES | 99,845.20 |

**HOSPITAL DAMAS, INC.**                                                                                   **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 07/29/10 | C I R T | RADIOLOGY SERVICE PAYMENT | 45,566.00 |
| 07/29/10 | CORPORATE TELE-CONSULTANTS,INC | COMMUNICATION SERVICES | 254.00 |
| 07/29/10 | DAMAS SURGICENTER CORP. | RENT | 51,000.00 |
| 07/29/10 | DR. PEDRO BENITEZ | PROFESSIONAL SERVICES | 5,097.07 |
| 07/29/10 | FPV & GALINDEZ, CPA, PSC | ACCOUNTING SERVICES | 27,770.49 |
| 07/29/10 | GOLDEN INDUSTRIAL LAUNDRY | LAUNDRY SERVICES | 14,848.08 |
| 07/29/10 | GOMEZ BUS LINE, CO. | TRANSPORTATION SERVICES | 8,610.00 |
| 07/29/10 | HIM ON CALL, INC. | MEDICAL RECORDS CONTRACT SERVICES | 11,288.12 |
| 07/29/10 | INFOMEDIKA INC. | PROFESSIONAL SERVICES | 13,675.79 |
| 07/29/10 | LCDO. JOSE H. VIVAS D/B/A | LEGAL SERVICES | 9,894.77 |
| 07/29/10 | MAGDA DUEÑO | REIMBURSEMENT EXPENSES | 130.00 |
| 07/29/10 | RIMACO INC. | MEDICAL SUPPLIES | 23,104.48 |
| 07/29/10 | SALA, HERNANDEZ, & GARCIA,CSP | LEGAL SERVICES | 49,679.90 |
| 07/30/10 | Aaa MINI  - PONCE | WATER SERVICES | 197.47 |
| 07/30/10 | ABBOTT LAB. PUERTO RICO INCORP | MEDICAL SUPPLIES | 13,750.00 |
| 07/30/10 | ABINA CALIZ | REIMBURSEMENT EXPENSES | 25.00 |
| 07/30/10 | ACTIVE SALESMEN COMPANY, INC. Total: | JANITORIAL SUPPLIES | 1,571.75 |
| 07/30/10 | ADA TORRES | REIMBURSEMENT EXPENSES | 233.89 |
| 07/30/10 | ADVANCE MEDICAL ADMINISTRATIVE | MEDICAL SUPPLIES | 9,734.48 |
| 07/30/10 | ALPHAMEGA COMMUNICATION | COMMUNICATION SERVICES | 1,816.50 |
| 07/30/10 | AMAURY RIVERA | BATTERIES SUPPLIER | 1,728.00 |
| 07/30/10 | AMERICAN COLLEGE OF PHYSICIANS | LABORATORY STAMPS | 1,995.00 |
| 07/30/10 | ANGELICA MIQUEL CASTRO | PROFESSIONAL SERVICES | 232.00 |
| 07/30/10 | AT & T | TELEPHONE SERVICES | 171.20 |
| 07/30/10 | BALLESTER HERMANOS | FOOD SUPPLIES | 2,537.84 |
| 07/30/10 | BIO - RAD LABORATORIES, INC. | LABORATORY SUPPLIES | 1,639.09 |
| 07/30/10 | BIO LAB CO. | LABORATORY SUPPLIES | 403.50 |
| 07/30/10 | BIO MEDICAL APPLICATIONS PR | MEDICAL SUPPLIES | 36,750.00 |
| 07/30/10 | BIO-NUCLEAR | LABORATORY SUPPLIES | 120.00 |
| 07/30/10 | BIO-NUCLEAR | LABORATORY SUPPLIES | 60.00 |
| 07/30/10 | BIO-TECH MED CORP. | MEDICAL SUPPLIES | 350.00 |
| 07/30/10 | BUFETE GONZALEZ VILLAMIL C.S.P | LEGAL SERVICES | 8,508.44 |
| 07/30/10 | CAFE YAUCONO | FOOD SUPPLIES | 311.60 |
| 07/30/10 | CARDINAL HEALTH P.R. , INC. | MEDICAL SUPPLIES | 50,714.75 |
| 07/30/10 | CARMELO PEREZ ROSARIO | PROFESSIONAL SERVICES | 1,488.00 |
| 07/30/10 | CARMEN CORTES | REIMBURSEMENT EXPENSES | 151.86 |
| 07/30/10 | CARMEN RODRIGUEZ SANTIAGO | REIMBURSEMENT EXPENSES | 148.35 |
| 07/30/10 | CARROD CAKE | FOOD SUPPLIES | 64.00 |
| 07/30/10 | CASCADE WATER SERVICES | WATER SUPPLIER | 900.00 |
| 07/30/10 | CASH | ATM MACHINE | 9,940.00 |
| 07/30/10 | CATACHEM LATIN AMERICAN | REACTIVES SUPPLIER | 506.70 |
| 07/30/10 | CELPAGE | COMMUNICATION SERVICES | 294.84 |
| 07/30/10 | CHOICE | TELEPHONE SERVICES | 102.85 |
| 07/30/10 | CIRACET | BIO MEDICAL SERVICES AND PROFESSIONAL FEES | 39,033.11 |
| 07/30/10 | CLARY CORP OF PR | MEDICAL SERVICES | 1,020.00 |
| 07/30/10 | CLEVELAND SCIENTIFIC | MEDICAL SUPPLIES | 295.50 |
| 07/30/10 | CONVATEC III | MEDICAL SUPPLIES | 170.60 |
| 07/30/10 | CONVATEC III | MEDICAL SUPPLIES | 223.68 |
| 07/30/10 | COOP AHORROS Y CREDITO DEL SUR | PAYROLL DEDUCTIONS | 24,532.30 |
| 07/30/10 | COVIDIEN (TYCO HEALTHCARE) | MEDICAL SUPPLIES | 27,295.03 |
| 07/30/10 | CRISTALIA | WATER SUPPLY | 462.50 |
| 07/30/10 | CRUZ MOYA ELEVATOR CONSULTANTS | MAINTENANCE ELEVATORS | 750.00 |
| 07/30/10 | DAMAS FOUNDATION INC | RENT & MANAGEMENT FEES | 210,000.00 |
| 07/30/10 | DIAZ CANSECO FOOD SERVICE | FOOD SUPPLIES | 249.60 |
| 07/30/10 | DIAZ CANSECO FOOD SERVICE | FOOD SUPPLIES | 1,434.98 |

**HOSPITAL DAMAS, INC.**                                                      **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 07/30/10 | DILIA QUIÑONES | REIMBURSEMENT EXPENSES | 203.92 |
| 07/30/10 | DR. ALVARO REYMUNDE | PROFESSIONAL SERVICES | 475.00 |
| 07/30/10 | DR. ANIBAL  TORRES | PROFESSIONAL SERVICES | 232.50 |
| 07/30/10 | DR. ARMANDO COLLAZO LEANDRY | PROFESSIONAL SERVICES | 930.00 |
| 07/30/10 | DR. AXEL ARROYO | PROFESSIONAL SERVICES | 1,860.00 |
| 07/30/10 | DR. CESAR TRABANCO | PROFESSIONAL SERVICES | 744.00 |
| 07/30/10 | DR. DIEGO ALCALA | PROFESSIONAL SERVICES | 930.00 |
| 07/30/10 | DR. DIEGO ALCALA | PROFESSIONAL SERVICES | 1,860.00 |
| 07/30/10 | DR. EDGARDO DELGADO MEJIAS | PROFESSIONAL SERVICES | 995.10 |
| 07/30/10 | DR. FELIPE SANCHEZ GAETAN | PROFESSIONAL SERVICES | 1,395.00 |
| 07/30/10 | DR. FELIPE SANCHEZ GAETAN | PROFESSIONAL SERVICES | 4,278.89 |
| 07/30/10 | DR. FELIX HERNANDEZ | PROFESSIONAL SERVICES | 232.50 |
| 07/30/10 | DR. FELIX HERNANDEZ | PROFESSIONAL SERVICES | 2,092.50 |
| 07/30/10 | DR. FRANCISCO R. ALCALA CABRER | PROFESSIONAL SERVICES | 1,013.70 |
| 07/30/10 | DR. GUILLERMO BOLAÑOS | PROFESSIONAL SERVICES | 2,445.08 |
| 07/30/10 | DR. HECTOR RAMIREZ | PROFESSIONAL SERVICES | 2,092.50 |
| 07/30/10 | DR. HECTOR ROSADO | PROFESSIONAL SERVICES | 3,720.00 |
| 07/30/10 | DR. HECTOR VELEZ | PROFESSIONAL SERVICES | 279.00 |
| 07/30/10 | DR. ISAAC OMAR RUIZ | PROFESSIONAL SERVICES | 100.00 |
| 07/30/10 | DR. JAVIER HERNANDEZ JUSTINIANO | PROFESSIONAL SERVICES | 3,100.00 |
| 07/30/10 | DR. JESUS MONASTERIO | PROFESSIONAL SERVICES | 232.50 |
| 07/30/10 | DR. JOSE  GOMEZ RIVERA | PROFESSIONAL SERVICES | 2,790.00 |
| 07/30/10 | DR. JOSE GARCIA MATEOS | PROFESSIONAL SERVICES | 279.00 |
| 07/30/10 | DR. JOSE NAZARIO LUGO | PROFESSIONAL SERVICES | 3,720.00 |
| 07/30/10 | DR. JOSE R. COUTO | PROFESSIONAL SERVICES | 1,860.00 |
| 07/30/10 | DR. JOSE R. RAMIREZ MARTINEZ | PROFESSIONAL SERVICES | 5,580.00 |
| 07/30/10 | DR. JUAN APARICIO | PROFESSIONAL SERVICES | 465.00 |
| 07/30/10 | DR. LEON FERDER | PROFESSIONAL SERVICES | 325.50 |
| 07/30/10 | DR. LUIS RODRIGUEZ RUIZ | PROFESSIONAL SERVICES | 2,092.50 |
| 07/30/10 | DR. LUIS SERRANO | PROFESSIONAL SERVICES | 325.50 |
| 07/30/10 | DR. MIGUEL A. VEGA GILORMINI | PROFESSIONAL SERVICES | 232.50 |
| 07/30/10 | DR. MIGUEL A. VEGA GILORMINI | PROFESSIONAL SERVICES | 2,092.50 |
| 07/30/10 | DR. MIGUEL MAGRANER | PROFESSIONAL SERVICES | 2,706.79 |
| 07/30/10 | DR. MIGUEL PEREZ ARZOLA | PROFESSIONAL SERVICES | 2,790.00 |
| 07/30/10 | DR. OSVALDO ANTOMMATTEI | PROFESSIONAL SERVICES | 279.00 |
| 07/30/10 | DR. PEDRO AMADOR | PROFESSIONAL SERVICES | 232.50 |
| 07/30/10 | DR. ROBERTO LEON PEREZ | PROFESSIONAL SERVICES | 279.00 |
| 07/30/10 | DR. WALTER FELICIANO | PROFESSIONAL SERVICES | 3,255.00 |
| 07/30/10 | DR. WILFREDO VAZQUEZ OLIVENCIA | PROFESSIONAL SERVICES | 465.00 |
| 07/30/10 | DR. WINSTON ORTIZ | PROFESSIONAL SERVICES | 279.00 |
| 07/30/10 | DRA. ALEJANDRA SANTIAGO | PROFESSIONAL SERVICES | 3,069.00 |
| 07/30/10 | DRA. ANA A. PADRO | PROFESSIONAL SERVICES | 3,487.50 |
| 07/30/10 | DRA. HEIDI PEREZ ROMAN | PROFESSIONAL SERVICES | 1,615.41 |
| 07/30/10 | DRA. HILDA ORENGO SOLER | PROFESSIONAL SERVICES | 165.00 |
| 07/30/10 | DRA. JENNIFER VARGAS SANTOS | PROFESSIONAL SERVICES | 3,255.00 |
| 07/30/10 | DRA. LISANDRA PEREZ COLON | PROFESSIONAL SERVICES | 325.50 |
| 07/30/10 | DRA. LISBETTE JUSTINIANO | PROFESSIONAL SERVICES | 345.00 |
| 07/30/10 | DRA. LUZ E. RIVERA LOPEZ | PROFESSIONAL SERVICES | 3,645.60 |
| 07/30/10 | DRA. MELANIE ALBORS MORA | PROFESSIONAL SERVICES | 3,255.00 |
| 07/30/10 | DRA. NILDA ZAPATA | PROFESSIONAL SERVICES | 279.00 |
| 07/30/10 | DWI | FOOD SUPPLIES | 1,676.96 |
| 07/30/10 | EDWARD LIFESCIENCE | MEDICAL SUPPLIES | 17,020.00 |
| 07/30/10 | EL NUEVO  DIA INC. | NEWSPAPER AD | 600.00 |
| 07/30/10 | EMPCO MATERIAL HANDLING | EQUIPMENT RENTAL | 1,844.00 |
| 07/30/10 | ENT SPECIALTIES, INC | MEDICAL SERVICES | 270.00 |

**HOSPITAL DAMAS, INC.**                                                           **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 07/30/10 | EVAMIN FRANCESCHI | REIMBURSEMENT EXPENSES | 231.02 |
| 07/30/10 | FLANES ACEVEDO | FOOD SUPPLIES | 300.00 |
| 07/30/10 | FULLER BRUSH | MAINTENANCE SUPPLIES | 7,975.08 |
| 07/30/10 | GE HEALTHCARE P.R. CORP. | MEDICAL SUPPLIES | 9,355.00 |
| 07/30/10 | GLENDA ALVARADO PAGAN | REIMBURSEMENT EXPENSES | 573.80 |
| 07/30/10 | GLENDA VELEZ VALENTIN | REIMBURSEMENT EXPENSES | 270.57 |
| 07/30/10 | GOMEZ BUS LINE, CO. | TRANSPORTATION SERVICES | 4,715.00 |
| 07/30/10 | HERMANOS  SANTIAGO | FOOD SUPPLIES | 65.90 |
| 07/30/10 | HIM ON CALL, INC. | MEDICAL RECORDS CONTRACT SERVICES | 10,659.51 |
| 07/30/10 | HOLSUM BAKERS | FOOD SUPPLIES | 1,944.61 |
| 07/30/10 | HOSP. DAMAS DEPT DE DIETA | PETTY CASH REIMBURSEMENT | 553.00 |
| 07/30/10 | HOSPITAL DAMAS | TRANSFER SPECIAL PHYSICAL PLANT ACCT. | 6,030.07 |
| 07/30/10 | HOSPITAL DAMAS | TRANSFER SPECIAL PHYSICAL PLANT ACCT. | 30,000.00 |
| 07/30/10 | HOTEL RAMADA | HOTEL LODGING NEW ADMINISTRATOR | 300.00 |
| 07/30/10 | IMPRENTA FORTUNO | PRINTED MATERIALS | 96.30 |
| 07/30/10 | ING LIFE INSURANCE CO.(AETNA) | INSURANCE POLICY | 200.00 |
| 07/30/10 | INTELLIGENT DIGITAL SECURITY | ID CARDS STAFF | 195.00 |
| 07/30/10 | ISMAEL FLORES ARRIAGA | PHARMACY | 400.00 |
| 07/30/10 | ISMAEL RODRIGUEZ | SUPPLIES | 1,005.67 |
| 07/30/10 | J & J MEDICAL CARIBBEAN | MEDICAL SUPPLIES | 35,772.50 |
| 07/30/10 | JOHANA TRICOCHE | REIMBURSEMENT EXPENSES | 108.88 |
| 07/30/10 | JORGE VAZQUEZ | FOOD SUPPLIES | 1,959.45 |
| 07/30/10 | JOSE J. MALDONADO LOPEZ | PROFESSIONAL SERVICES | 600.00 |
| 07/30/10 | JOSE L. RIGUAL | REIMBURSEMENT EXPENSES | 204.00 |
| 07/30/10 | JOSE SANTIAGO INC. | FOOD SUPPLIES | 2,035.96 |
| 07/30/10 | JOSE VEGA | DIET DEPARTMENT | 189.93 |
| 07/30/10 | JUAN MIQUEL CASTRO | PROFESSIONAL SERVICES | 261.00 |
| 07/30/10 | JUAN MIQUEL LAGARES | REIMBURSEMENT EXPENSES | 120.75 |
| 07/30/10 | JUANA C. DELGADO | REIMBURSEMENT EXPENSES | 83.57 |
| 07/30/10 | L & M SALES AND SERVICES | WASTE DISPOSAL SERVICES | 1,691.15 |
| 07/30/10 | LAB. CLINICO ANALITICO | LABORATORY SERVICES | 1,130.00 |
| 07/30/10 | LABORATORY CORP. OF AMERICA | LABORATORY SERVICES | 33,892.43 |
| 07/30/10 | LCDO. JOSE H. VIVAS D/B/A | LEGAL SERVICES | 23.82 |
| 07/30/10 | LEASEAWAY OF PUERTO RICO INC | LEASE | 1,003.68 |
| 07/30/10 | LIFE ASSIST MEDICAL | MEDICAL SUPPLIES | 200.00 |
| 07/30/10 | LIFE ASSIST MEDICAL | MEDICAL SUPPLIES | 1,028.00 |
| 07/30/10 | LUIS GARRATON | MEDICAL SUPPLIES | 1,123.30 |
| 07/30/10 | LUISA FIGUEROA | REIMBURSEMENT EXPENSES | 289.20 |
| 07/30/10 | MABEL E. TORRES | REIMBURSEMENT EXPENSES | 61.23 |
| 07/30/10 | MAGDA DUEÑO | REIMBURSEMENT EXPENSES | 96.00 |
| 07/30/10 | MANUEL ROBINSON | PETTY CASH REIMBURSEMENT | 2,151.46 |
| 07/30/10 | MARISOL TORRES | REIMBURSEMENT EXPENSES | 166.04 |
| 07/30/10 | MARYLIZ OLIVERAS TORRES | REIMBURSEMENT EXPENSES | 63.52 |
| 07/30/10 | MEAD JOHNSON NUTRITION | FOOD SUPPLIES | 391.20 |
| 07/30/10 | MEDICAL ACCOUNTING SYSTEMS | PROFESSIONAL SERVICES | 339.00 |
| 07/30/10 | MEDTRONIC, INC. | MEDICAL SUPPLIES | 47,625.00 |
| 07/30/10 | MILEX OF PUERTO RICO INC | MEDICAL SERVICES | 447.00 |
| 07/30/10 | MILLENNIUM SURGICAL DEVICE INC | MEDICAL SUPPLIES | 614.00 |
| 07/30/10 | MODERN TECH ASSOCIATES | MEDICAL SUPPLIES | 950.00 |
| 07/30/10 | MODERN TECH ASSOCIATES | MEDICAL SUPPLIES | 1,900.00 |
| 07/30/10 | MR PRICE | FOOD SUPPLIES | 1,069.25 |
| 07/30/10 | MUNICIPIO AUTONOMO DE PONCE | SALES & USE TAX | 59.99 |
| 07/30/10 | NICHOLS INSTITUTE REF. LAB | MEDICAL SERVICES | 1,517.40 |
| 07/30/10 | NILDA ORTIZ | REIMBURSEMENT EXPENSES | 208.11 |
| 07/30/10 | NOEL BONILLA ORTIZ | MEMBERSHIP FEES | 100.00 |

**HOSPITAL DAMAS, INC.**                                                                      **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 07/30/10 | OFFICE EXPRESS SUPPLY, INC. | OFFICE SUPPLIES | 1,045.51 |
| 07/30/10 | OLIVER EXTERMINATING | EXTERMINATION SERVICES | 385.00 |
| 07/30/10 | OLYMPUS LATIN AMERICAN INC. | EQUIPMENT REPAIRS | 3,000.00 |
| 07/30/10 | OLYMPUS LATIN AMERICAN INC. | EQUIPMENT REPAIRS | 950.00 |
| 07/30/10 | P.R. HOSPITAL SUPPLY INC. | MEDICAL SUPPLIES | 100,652.54 |
| 07/30/10 | P.R. SALES & MEDICAL SERVICES | RENTAL EQUIPMENT | 3,488.30 |
| 07/30/10 | PADRES TRINITARIOS | SERVICES | 700.00 |
| 07/30/10 | PANADERIA COMERCIO | FOOD SERVICES | 446.60 |
| 07/30/10 | PELEGRINA MEDICAL, INC. | MEDICAL EQUIPMENT | 10,215.96 |
| 07/30/10 | PEPSI COLA DE PR | FOOD SUPPLIES | 1,617.76 |
| 07/30/10 | PITIRRE UNIFORMS | UNIFORMS | 1,498.00 |
| 07/30/10 | PLAZA PROVISION | FOOD SUPPLIES | 1,411.95 |
| 07/30/10 | PONCE PULMONARY GROUP | REIMBURSEMENT EXPENSES | 2,550.00 |
| 07/30/10 | PONCE PULMONARY GROUP | REIMBURSEMENT EXPENSES | 4,000.00 |
| 07/30/10 | PRINT SOLUTIONS BUSINESS FORM | OFFICE SUPPLIES | 10,174.50 |
| 07/30/10 | PROFESSIONAL TECH SERVICES INC | PHYSICAL PLANT REPAIR & MAINTENANCE | 4,575.29 |
| 07/30/10 | PROVISIONES LEGRAND | FOOD SERVICES | 5,208.58 |
| 07/30/10 | PUERTO RICO HEALTH SOLUTIONS | MEDICAL SERVICES | 26,250.00 |
| 07/30/10 | PUERTO RICO TELEPHONE CO. | TELEPHONE SERVICES | 505.48 |
| 07/30/10 | PULMONARY SERVICES INT. | MEDICAL SERVICES | 161.70 |
| 07/30/10 | QUALITY FOOD DISTRIBUTOR INC. | FOOD SUPPLIES | 266.00 |
| 07/30/10 | QUALITY LABELS | OFFICE SUPPLIES | 1,436.00 |
| 07/30/10 | RAMADA HOTEL | HOTEL LODGING NEW ADMINISTRATOR | 600.00 |
| 07/30/10 | ROVIRA FOODS INC. | FOOD SUPPLIES | 164.58 |
| 07/30/10 | SANCHEZ FOODS | FOOD SUPPLIES | 3,501.77 |
| 07/30/10 | SANTIAGO AMBULANCE | AMBULANCE SERVICES | 3,128.25 |
| 07/30/10 | SECRETARIO DE HACIENDA | PAYROLL DEDUCTIONS | 26,541.68 |
| 07/30/10 | SIMG | REIMBURSEMENT EXPENSES | 400.00 |
| 07/30/10 | SMITH & NEPHEW, INC. | MEDICAL SUPPLIES | 10,303.73 |
| 07/30/10 | SOFRITO MONTERO | FOOD SUPPLIES | 288.00 |
| 07/30/10 | SOFTMEDS PUERTO RICO, INC. | MEDICAL SUPPLIES | 300.00 |
| 07/30/10 | STRYKER INSTRUMENTS CORP | MEDICAL SUPPLIES | 2,162.00 |
| 07/30/10 | SURGICAL & MED SPECIALTIES | MEDICAL SUPPLIES | 452.00 |
| 07/30/10 | SURGYTEK OF P.R. INC | EQUIPMENT REPAIRS | 671.00 |
| 07/30/10 | SWEET MEDICAL | UNIFORMS | 428.00 |
| 07/30/10 | SYSTRONICS DE PONCE, INC. | OFFICE SUPPLIES | 509.32 |
| 07/30/10 | TORT SOLA MEDICAL PROD. | MEDICAL SUPPLIES | 258.00 |
| 07/30/10 | TRANS UNION DE P.R. | BILLING SERVICES | 599.20 |
| 07/30/10 | TROPICAL CITY INDUSTRY | WATER SUPPLIES | 209.52 |
| 07/30/10 | UNIVERSAL CARE CORPORATION | MEDICAL EQUIPMENT | 14,310.80 |
| 07/30/10 | VITALIFE INC. | MEDICAL SUPPLIES | 5,137.00 |
| 07/30/10 | W.L. GORE & ASSOCIATES, INC. | MEDICAL SUPPLIES | 3,615.00 |
| 07/30/10 | WANDA CURBELO | REIMBURSEMENT EXPENSES | 66.65 |
| 07/30/10 | WESTERNBANK | REIMBURSEMENT EXPENSES | 358.00 |
| 07/30/10 | WESTERNBANK - PENSION PLAN | PENSION PLAN WITHHELD | 64,884.63 |
| 07/30/10 | YOLANDA CASIANO TORRES | REIMBURSEMENT EXPENSES | 163.84 |
| 07/30/10 | YOLY INDUSTRIAL SUPPLY, INC. | REPAIR & MAINTENANCE | 1,871.47 |
| 07/31/10 | ASUME | CHILD SUPPORT WITHHELD | 1,575.49 |
| 07/31/10 | CARDINAL HEALTH P.R. , INC. | MEDICAL SUPPLIES | 50,774.56 |
| 07/31/10 | DR. ENRIQUE VAZQUEZ, MD, MBA | PROFESSIONAL SERVICES | 6,975.00 |
| 07/31/10 | DR. PEDRO BENITEZ | PROFESSIONAL SERVICES | 2,906.79 |
| 07/31/10 | P.R. EMERGENCY MEDICINE SERV. | MEDICAL SERVICES | 132,850.00 |
| 07/31/10 | SECRETARIO DE HACIENDA | PAYROLL DEDUCTIONS | 62,559.32 |
| 07/31/10 | WANDA  RODRIGUEZ QUIROS Y/O | WAGES PAID-PARENTS DECEASED EMPLOYEE | 1,918.29 |
| 08/12/10 | DR. PEDRO BENITEZ | PROFESSIONAL SERVICES -MEDICAL DIRECTOR | 5,097.07 |

**HOSPITAL DAMAS, INC.**                                                          **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 08/12/10 | SR. JOSE D RODRIGUEZ ALMODOVAR | REIMBURSEMENT EXPENSES | 130.00 |
| 08/12/10 | DORA A. AREIZAGA GARCIA | PROFESSIONAL SERVICES | 19,378.67 |
| 08/12/10 | LCDO. EDWIN SUEIRO BERRIOS | PROFESSIONAL SERVICES- ADMINISTRATOR | 4,611.92 |
| 08/12/10 | SR. EDWIN SUEIRO BERRIOS | ALLOWANCE - ADMINISTRATOR | 1,326.00 |
| 08/12/10 | BAXTER SALES CORPORATION | MEDICAL SUPPLIES | 20,152.94 |
| 08/12/10 | SCC SOFT COMPUTER CONSULTANS | MAINTENANCE - LABOR | 450.00 |
| 08/12/10 | PONTIFICAL CATHOLIC UNIV. OF | RENT- PARKING | 10,000.00 |
| 08/12/10 | SANTIAGO AMBULANCE | AMBULANCE SERVICES | 3,273.75 |
| 08/12/10 | HECTOR BURGOS | PAYROLL -CASITA MARIA | 414.64 |
| 08/12/10 | PUERTO RICO BIOMEDICAL | MEDICAL SUPPLIES | 3,930.28 |
| 08/12/10 | AMARILIS RODRIGUEZ | PROFESSIONAL SERVICES- DAMAS FOUNDATION | 1,000.00 |
| 08/12/10 | DAMAS FOUNDATION INC | CRIM PAYMENT | 5,582.88 |
| 08/12/10 | A TECH FOR OFFICE | OFFICE SUPPLIES | 4,218.00 |
| 08/12/10 | FELICITA CARABALLO TORRES | PAYROLL -CASITA MARIA | 405.63 |
| 08/12/10 | MICHAEL CEDEÑO GARCIA | PAYROLL -CASITA MARIA | 278.93 |
| 08/12/10 | PUERTO RICO SURGICAL TECH. | MEDICAL SUPPLIES- SURGICAL | 7,406.66 |
| 08/12/10 | LCDA. MORAIMA TORRES | PAYROLL | 1,657.19 |
| 08/12/10 | EMMANUEL RODRIGUEZ | PAYROLL | 391.73 |
| 08/12/10 | SONIA I. TORRES | PAYROLL -CASITA MARIA | 311.43 |
| 08/12/10 | ELIZABETH ORTIZ | PAYROLL -CASITA MARIA | 373.02 |
| 08/13/10 | IMPERIAL CREDIT CORP. | INSURANCE POLICY | 28,602.17 |
| 08/13/10 | CHAIRS DESIGN | OFFICE SUPPLIES | 178.69 |
| 08/13/10 | JUAN MIQUEL CASTRO | PROFESSIONAL SERVICES | 268.25 |
| 08/13/10 | ANGELICA MIQUEL CASTRO | PROFESSIONAL SERVICES | 268.25 |
| 08/13/10 | AUTOMATIC  ACCESS- | ELECTRONIC CHARMS FOR BABIES | 2,903.03 |
| 08/13/10 | SECRETARIO DE HACIENDA | INCOME TAX | 60,926.57 |
| 08/13/10 | ASUME | PAYROLL WITHHOLDING | 1,659.90 |
| 08/13/10 | COOP AHORROS Y CREDITO DE- | PAYROLL WITHHOLDING | 23,820.94 |
| 08/13/10 | SECRETARIO DE HACIENDA | UNEMPLOYMENT | 28,608.98 |
| 08/13/10 | SPECTRANETICS | MEDICAL SUPPLIES | 33,990.00 |
| 08/16/10 | PUERTO RICO SURGICAL TECH. | MEDICAL SUPPLIES | 6,609.10 |
| 08/17/10 | CASH | ATM MACHINE | 9,980.00 |
| 08/18/10 | CIRACET | BIO MEDICAL SERVICES AND PROFESSIONAL FEES | 13,000.00 |
| 08/18/10 | ING. JOSE J. COLON SANTINI | PETTY CASH REIMBURSEMENT | 319.48 |
| 08/18/10 | SR. JULIO COLON RIVERA | EXPENSE REIMBURSEMENT | 1,278.47 |
| 08/18/10 | DATA STORAGE CENTERS | MEDICAL RECORDS DIGITAL EXPENSES | 16,049.00 |
| 08/18/10 | WESTERNBANK | LOAN PAYMENT | 66,490.60 |
| 08/18/10 | BANCO POPULAR | BANK CHARGES | 1,001.71 |
| 08/18/10 | BAXTER SALES CORPORATION | MEDICAL SUPPLIES | 31,242.50 |
| 08/18/10 | DORA A. AREIZAGA GARCIA | PROFESSIONAL SERVICES-INVOICING | 19,378.67 |
| 08/18/10 | CRISTALERIA DEL SUR | EMERGENCY AREA -CRYSTAL | 2,275.00 |
| 08/18/10 | CRUZ ROJA AMERICANA | BLOOD SUPPLY | 15,661.00 |
| 08/18/10 | DAVID BONILLA | REIMBURSEMENT EXPENSES | 59.25 |
| 08/18/10 | PHEAA | PAYROLL DEDUCTIONS | 320.13 |
| 08/18/10 | FUNDACION DAMAS INC. | LOAN PAYMENT | 152,465.00 |
| 08/18/10 | INFOMEDIKA INC. | SYSTEM MAINTENANCE CONTRACT | 15,201.13 |
| 08/18/10 | SALA, HERNANDEZ, & GARCIA,CSP | LEGAL SERVICES | 27,244.11 |
| 08/18/10 | OLIVER EXTERMINATING | FUMIGATION SERVICES | 1,600.00 |
| 08/18/10 | PRAXAIR DE P.R. INC. | OXYGEN | 30,313.25 |
| 08/18/10 | PULMO LAB | SERVICES ARTERIAL GASES | 5,000.00 |
| 08/18/10 | GOLDEN INDUSTRIAL LAUNDRY | LAUNDRY SERVICES | 25,466.05 |
| 08/18/10 | ADT/ SIMPLEX | PHYSICAL PLANT REPAIR & MAINTENANCE | 1,150.80 |
| 08/18/10 | U.S. DEPARTMENT OF EDUCATION | PAYROLL DEDUCTIONS | 3,606.00 |
| 08/18/10 | AMERICAN FAMILY LIFE ASSUR. | PAYROLL DEDUCTIONS | 26,258.88 |
| 08/18/10 | DEPARTAMENTO DE HACIENDA | PAYROLL DEDUCTIONS | 1,497.25 |

**HOSPITAL DAMAS, INC.**                                                                                    **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 08/18/10 | MAGDA DUEÑO | PETTY CASH REIMBURSEMENT | 379.00 |
| 08/18/10 | JOSE J. MALDONADO LOPEZ | PROFESSIONAL SERVICES-MARKETING | 725.00 |
| 08/18/10 | JOSE J. MALDONADO LOPEZ | PROFESSIONAL SERVICES-MARKETING | 2,568.00 |
| 08/18/10 | LAB. VASCULAR CLINICO PONCE | PROFESSIONAL SERVICES | 3,592.06 |
| 08/18/10 | C I R T | RADIOLOGY SERVICE PAYMENT | 1,485.39 |
| 08/18/10 | DELTA DENTAL PLAN | DENTAL PLAN | 11,967.69 |
| 08/18/10 | CAMARA DE COMERCIO DEL SUR | ADVERTISING | 500.00 |
| 08/18/10 | DAMAS SURGICENTER CORP. | MANAGEMENT FEES | 49,370.97 |
| 08/18/10 | SEPTIX WASTE, INC. | PHYSICAL PLANT REPAIR & MAINTENANCE | 80.25 |
| 08/18/10 | EYE TECH. CO. | MEDICAL SUPPLIES | 904.60 |
| 08/18/10 | AT & T MOBILITY | MOBILES | 1,920.86 |
| 08/18/10 | CIRACET | PROFESSIONAL SERVICES -BIOMEDIC MAINTENACE | 39,033.10 |
| 08/18/10 | VERPAS PRODUCTS INC. | LABORATORY SUPPLIES | 320.00 |
| 08/18/10 | PREMIERE CREDIT  NORTH AMERICA | PAYROLL DEDUCTIONS | 360.00 |
| 08/18/10 | MAPFRE PUERTO RICO | PAYROLL DEDUCTIONS | 6,206.80 |
| 08/18/10 | LM WASTE SERVICE CORP. | GARBAGE CONTRACT | 3,936.00 |
| 08/18/10 | GOMEZ BUS LINE, CO. | SERVICE CONTRACT HOSPITAL BUS | 17,630.00 |
| 08/18/10 | DR. PEDRO N. FARINACCI | PROFESSIONAL SERVICES-CT SCAN | 57,353.10 |
| 08/18/10 | SR. JOSE D RODRIGUEZ ALMODOVAR | MEDICAL SERVICES | 130.00 |
| 08/18/10 | DIVERSIFIED COLLECTION SERVICE | PAYROLL DEDUCTIONS | 448.50 |
| 08/18/10 | HOTEL RAMADA | HOTEL LODGING NEW ADMINISTRATOR | 48.88 |
| 08/18/10 | FENWAL, INC. | LABORATORY SUPPLIES | 355.97 |
| 08/18/10 | AT & T | SERVICE FAX | 130.59 |
| 08/18/10 | STERICYCLE, INC. | MAINTENANCE CONTRACT | 11,144.30 |
| 08/18/10 | PAN AMERICAN LIFE INS. COMPANY | MEDICAL PLAN | 101,505.00 |
| 08/18/10 | EMI SECURITY SERVICES, INC. | SECURITY SERVICE | 8,641.19 |
| 08/18/10 | COLLECTION TECHNOLOGY INC. | PAYROLL DEDUCTIONS | 324.00 |
| 08/18/10 | CATACHEM LATIN AMERICAN | LABORATORY SUPPLIES | 833.35 |
| 08/18/10 | LAB. CLINICO ANALITICO | WATER TESTS | 1,000.00 |
| 08/18/10 | CADWELL LABORATORIES INC. | LABORATORY SUPPLIES | 676.10 |
| 08/18/10 | PUERTO RICO INTERNATIONAL SALT | SALT FOR CALDERAS | 1,140.00 |
| 08/18/10 | ACTIVE SALESMEN COMPANY, INC. | MAINTENANCE SUPPLIES | 406.01 |
| 08/18/10 | HOME DEPOT | PHYSICAL PLANT REPAIR & MAINTENANCE | 50.08 |
| 08/18/10 | SMART MEDICAL SOLUTION | MEDICAL SUPPLIES | 470.00 |
| 08/18/10 | IMPRENTA QUINONES | HOSPITAL AREA FORMS | 374.50 |
| 08/18/10 | L & M SALES AND SERVICES | PHYSICAL PLANT REPAIR & MAINTENANCE | 614.55 |
| 08/18/10 | MERINO DE PONCE INC | PHYSICAL PLANT REPAIR & MAINTENANCE | 215.30 |
| 08/18/10 | PULMONARY SERVICES INT. | PHYSICAL THERAHPY SUPPLIES | 275.00 |
| 08/18/10 | THE GLIDDEN COMPANY | PRYSICAL PLANT REPAIR & MAINTENANCE | 584.08 |
| 08/18/10 | FERGUSON CESCO, INC. | PRYSICAL PLANT REPAIR & MAINTENANCE | 298.52 |
| 08/18/10 | MAILFINANCE | SEAL MACHINE CONTRACT | 192.38 |
| 08/20/10 | SALLY LOPEZ  TOTAL BUENA VISTA | GASOLINE | 700.00 |
| 08/20/10 | DR. EDGARDO DELGADO MEJIAS | MEDICAL SERVICES-ADMISIONS | 558.00 |
| 08/20/10 | BECKTON ENVIRONMENTAL LAB | WATER TESTS | 125.00 |
| 08/20/10 | HIM ON CALL, INC. | PROFESSIONAL SERVICES - INVOICING | 19,795.78 |
| 08/20/10 | HIM ON CALL, INC. | PROFESSIONAL SERVICES - INVOICING | 19,795.78- |
| 08/23/10 | COLEGIO DE TECNOLOGOS MED | LABORATORY SEALS | 1,200.00 |
| 08/23/10 | COLEGIO DE TECNOLOGOS MED | LABORATORY SEALS | 168.06 |
| 08/23/10 | BIO - RAD LABORATORIES, INC. | LABORATORY SUPPLIES | 1,167.80 |
| 08/23/10 | SER-LADYS AMBULANCE Y/0 | AMBULANCE SERVICES | 869.00 |
| 08/23/10 | MARILYN GARCIA ZAMORA | PATIENT REIMBURSEMENT | 125.00 |
| 08/23/10 | LA PERLA DEL SUR | ADVERTISING | 312.00 |
| 08/23/10 | SAFETY KLEEN | BULBS  TAKEN | 2,100.00 |
| 08/23/10 | MARSH SALDAÑA, INC. | INSURANCE POLICY | 270.00 |
| 08/23/10 | ANGEL G. LOPEZ RIOS | PATIENT REIMBURSEMENT | 125.00 |

**HOSPITAL DAMAS, INC.**                                                           **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 08/23/10 | IRMA N. BURGOS PABON | PATIENT REIMBURSEMENT | 475.00 |
| 08/23/10 | ALBERTO SANTIAGO PACHECO | PATIENT REIMBURSEMENT | 65.00 |
| 08/23/10 | MARIA C. BARTOLOMEI ARROYO | PATIENT REIMBURSEMENT | 125.00 |
| 08/23/10 | ALLISON MORALES TORRES | PATIENT REIMBURSEMENT | 375.00 |
| 08/23/10 | MARGARITA QUILES MATOS | PATIENT REIMBURSEMENT | 35.00 |
| 08/23/10 | MARCOS MARTINEZ VERA | PATIENT REIMBURSEMENT | 150.00 |
| 08/23/10 | ALVIN TORO | PATIENT REIMBURSEMENT | 110.00 |
| 08/23/10 | EUNISIS GONZALEZ CAMACHO | PATIENT REIMBURSEMENT | 65.00 |
| 08/23/10 | MILCA PAGAN RUVERA | PATIENT REIMBURSEMENT | 65.00 |
| 08/23/10 | BENJAMIN CRUZ | PATIENT REIMBURSEMENT | 125.00 |
| 08/23/10 | JUAN D. ORENGO ADROVER | PATIENT REIMBURSEMENT | 65.00 |
| 08/23/10 | DIXIE A. MORALES MELENDEZ | PATIENT REIMBURSEMENT | 125.00 |
| 08/23/10 | ELBA COLON JIMENEZ | PATIENT REIMBURSEMENT | 500.00 |
| 08/23/10 | ANA M. DIAZ LUGO | PATIENT REIMBURSEMENT | 125.00 |
| 08/23/10 | JOHNNY SANTIAGO SANTIAGO | PATIENT REIMBURSEMENT | 225.00 |
| 08/23/10 | BERNARDO BORGES SANTIAGO | PATIENT REIMBURSEMENT | 125.00 |
| 08/23/10 | DORIS BARRIOS ORTIZ | PATIENT REIMBURSEMENT | 125.00 |
| 08/23/10 | RAMON MORALES CRUZ | PATIENT REIMBURSEMENT | 125.00 |
| 08/23/10 | LYNETTE LOPEZ CASTELLAR | PATIENT REIMBURSEMENT | 375.00 |
| 08/23/10 | IRIS C. RIOS RIVERA | PATIENT REIMBURSEMENT | 20.00 |
| 08/23/10 | MARISOL FELICIANO VALEDON | PATIENT REIMBURSEMENT | 41.61 |
| 08/23/10 | WILSON FRANQUI | PATIENT REIMBURSEMENT | 625.00 |
| 08/23/10 | RUBEN SANTOS GONZALEZ | PATIENT REIMBURSEMENT | 125.00 |
| 08/23/10 | EMILIA ORTIZ JUSINO | PATIENT REIMBURSEMENT | 20.00 |
| 08/23/10 | LYDIA NAZARIO VARGAS | PATIENT REIMBURSEMENT | 125.00 |
| 08/23/10 | ALMA QUILES SANTIAGO | PATIENT REIMBURSEMENT | 125.00 |
| 08/23/10 | NATIBEL GONZALEZ RODRIGUEZ | PATIENT REIMBURSEMENT | 375.00 |
| 08/23/10 | LUCILA NIEVES GONZALEZ | PATIENT REIMBURSEMENT | 65.00 |
| 08/23/10 | ANTHOLY ZAYAS PEREZ | PATIENT REIMBURSEMENT | 254.00 |
| 08/24/10 | CASH | ATM MACHINE | 9,800.00 |
| 08/24/10 | COOP AHORROS Y CREDITO DE- | PAYROLL DEDUCTIONS | 24,365.64 |
| 08/24/10 | SANTIAGO AMBULANCE | AMBULANCE SERVICES | 3,055.50 |
| 08/24/10 | ABBOTT LABORATORIES INC. | MEDICAL SUPPLIES | 2,780.24 |
| 08/24/10 | SYSTEM ONE INC. | LABELS | 195.00 |
| 08/24/10 | UNIVERSAL CARE CORPORATION | MEDICAL SUPPLIES | 2,947.83 |
| 08/24/10 | JOSE SANTIAGO INC. | DIET SUPPLIES | 5,475.11 |
| 08/24/10 | PROVISIONES LEGRAND | DIET SUPPLIES | 1,708.51 |
| 08/24/10 | BALLESTER HERMANOS | DIET SUPPLIES | 4,373.93 |
| 08/24/10 | MR PRICE | DIET SUPPLIES | 2,781.82 |
| 08/24/10 | NORTHWESTERN SELECTA | DIET SUPPLIES | 2,415.75 |
| 08/24/10 | JORGE VAZQUEZ | DIET SUPPLIES | 2,820.05 |
| 08/24/10 | SANCHEZ FOODS | DIET SUPPLIES | 2,605.39 |
| 08/24/10 | SUIZA DAIRY | DIET SUPPLIES | 2,272.56 |
| 08/24/10 | SHADDAI MEDICAL TRANSPORT | AMBULANCE SERVICES | 725.00 |
| 08/25/10 | BAXTER SALES CORPORATION | MEDICAL SUPPLIES | 31,166.82 |
| 08/25/10 | BECKMAN COULTER | LABORATORY REACTORS | 13,034.75 |
| 08/25/10 | ISLA - LAB PRODUCT CORP. | LABORATORY REACTORS | 66,482.59 |
| 08/25/10 | J & J MEDICAL CARIBBEAN | MEDICAL SUPPLIES | 15,325.00 |
| 08/25/10 | LABORATORY CORP. OF AMERICA | LABORATORY SUPPLIES | 25,172.88 |
| 08/25/10 | LCDO. MANUEL ROBINSON | PETTY CASH FARMACIA PARRA | 2,228.71 |
| 08/25/10 | MEDTRONIC, INC. | MEDICAL SUPPLIES | 25,805.00 |
| 08/25/10 | RIMACO INC. | MEDICAL SUPPLIES | 4,610.00 |
| 08/25/10 | RIMACO INC. | MEDICAL SUPPLIES | 15,212.74 |
| 08/25/10 | GOLDEN INDUSTRIAL LAUNDRY | LAUNDRY SERVICES | 11,232.63 |
| 08/25/10 | SYSTRONICS DE PONCE, INC. | PHOTOCOPY CONTRACT SERVICE | 5,228.05 |

**HOSPITAL DAMAS, INC.**                                                      **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 08/25/10 | UNIDAD LABORAL DE ENFERMERAS | PAYROLL DEDUCTIONS | 18,365.70 |
| 08/25/10 | W.L. GORE & ASSOCIATES, INC. | MEDICAL SUPPLIES | 4,824.00 |
| 08/25/10 | LANTHEUS MEDICAL IMAGING | MEDICAL SUPPLIES | 29,957.67 |
| 08/25/10 | CARDINAL HEALTH P.R. , INC. | MEDICAL SUPPLIES | 50,439.24 |
| 08/25/10 | MAGDA DUEÑO | PETTY CASH | 250.00 |
| 08/25/10 | DR. PEDRO BENITEZ | PROFESIONAL SERVICES-MEDICAL DIRECTOR | 5,097.07 |
| 08/25/10 | BIO-NUCLEAR | LABORATORY SUPPLIES | 3,191.93 |
| 08/25/10 | COVIDIEN (TYCO HEALTHCARE) | MEDICAL SUPPLIES | 35,143.65 |
| 08/25/10 | VASCULAR SOLUTIONS, INC. | MEDICAL SUPPLIES | 18,016.50 |
| 08/25/10 | GOMEZ BUS LINE, CO. | TRANSPORTATION SERVICES | 8,200.00 |
| 08/25/10 | BOSTON SCIENTIFIC DEL CARIBE | MEDICAL SUPPLIES | 100,258.38 |
| 08/25/10 | SPECIALISTS | MEDICAL SUPPLIES | 470.80 |
| 08/25/10 | ADA TORRES | MILLAGE HOME CARE | 185.36 |
| 08/25/10 | EVAMIN FRANCESCHI | MILLAGE HOME CARE | 206.62 |
| 08/25/10 | GLENDA VELEZ VALENTIN | MILLAGE HOME CARE | 227.79 |
| 08/25/10 | JUAN MIQUEL LAGARES | MILLAGE HOME CARE | 382.81 |
| 08/25/10 | MABEL E. TORRES | MILLAGE HOME CARE | 42.48 |
| 08/25/10 | DILIA QUIÑONES | MILLAGE HOME CARE | 205.34 |
| 08/25/10 | LUISA FIGUEROA | MILLAGE HOME CARE | 299.61 |
| 08/25/10 | YOLANDA CASIANO TORRES | MILLAGE HOME CARE | 111.99 |
| 08/25/10 | CARMEN CORTES | MILLAGE HOME CARE | 117.77 |
| 08/25/10 | NILDA ORTIZ | MILLAGE HOME CARE | 228.51 |
| 08/25/10 | MARGARITA AYALA RODRIGUEZ | MILLAGE HOME CARE | 18.90 |
| 08/25/10 | JOHANA TRICOCHE | MILLAGE HOME CARE | 97.65 |
| 08/25/10 | MARISOL TORRES | MILLAGE HOME CARE | 287.25 |
| 08/25/10 | GLENDA ALVARADO PAGAN | MILLAGE HOME CARE | 387.85 |
| 08/25/10 | MARYLIZ OLIVERAS TORRES | MILLAGE HOME CARE | 23.31 |
| 08/26/10 | PUERTO RICO SURGICAL TECH. | MEDICAL SUPPLIES | 9,184.10 |
| 08/26/10 | EDWIN SUEIRO BERRIOS | ADMINISTRATOR | 1,326.00 |
| 08/26/10 | LCDO. EDWIN SUEIRO BERRIOS | PROFESIONAL SERVICES-MEDICAL DIRECTOR | 4,506.92 |
| 08/26/10 | RADIO ISLA | ADVERTISING | 2,920.00 |
| 08/26/10 | SR. JULIO COLON RIVERA | ING REIMBURSMENT | 1,923.05 |
| 08/27/10 | BPA OFFICE SUPPLY | OFFICE SUPPLIES | 2,653.41 |
| 08/27/10 | CRUZ ROJA AMERICANA | BLOOD SUPPLY | 20,760.00 |
| 08/27/10 | CRUZ ROJA AMERICANA | BLOOD SUPPLY | 20,760.00- |
| 08/27/10 | P.R. HOSPITAL SUPPLY INC. | MEDICAL SUPPLIES | 125,243.33 |
| 08/27/10 | SANTIAGO AMBULANCE | AMBULANCE SERVICES | 873.00 |
| 08/27/10 | STEAMATIC | PHYSICAL PLANT REPAIR & MAINTENANCE | 4,287.50 |
| 08/27/10 | DEYA ELEVATOR | ELEVATORS MAINTENACE CONTRACT | 2,112.00 |
| 08/27/10 | ING. JOSE J. COLON SANTINI | PETTY CASH | 286.85 |
| 08/27/10 | SECRETARIO DE HACIENDA | PAYROLL DEDUCTIONS | 931.00 |
| 08/27/10 | AVILES, CRUZ & ASSOCIATES | LEGAL SERVICES | 4,000.00 |
| 08/27/10 | JUAN MIQUEL CASTRO | PROFESIONAL SERVICES-MEDICAL RECORD | 116.00 |
| 08/27/10 | JONATHAN SANTANA | PROFESSIONAL SERVICES-MEDICAL RECORDS | 79.75 |
| 08/27/10 | GE HEALTHCARE P.R. CORP. | MEDICAL SUPPLIES | 10,010.00 |
| 08/27/10 | RR DONNELLEY DE P.R. | FORMS | 15,964.75 |
| 08/27/10 | J & J MEDICAL CARIBBEAN | MEDICAL SUPPLIES | 21,717.50 |
| 08/27/10 | PRINT SOLUTIONS BUSINESS FORM | FORMS | 10,648.25 |
| 08/27/10 | J & J MEDICAL CARIBBEAN | MEDICAL SUPPLIES | 25,425.00 |
| 08/27/10 | P.R. SALES & MEDICAL SERVICES | MEDICAL SUPPLIES | 3,595.80 |
| 08/27/10 | PELEGRINA MEDICAL, INC. | MEDICAL SUPPLIES | 11,286.96 |
| 08/27/10 | PETRO WEST P.R. INC. | PETROLEOUM | 14,160.00 |
| 08/27/10 | SECRETARIO DE HACIENDA | INCOME TAX | 63,903.37 |
| 08/27/10 | VITALIFE INC. | MEDICAL SUPPLIES | 5,983.00 |
| 08/27/10 | PROG. ENFERMEDADES HEREDITARIA | TESTS FOR BABIES | 8,132.00 |

**HOSPITAL DAMAS, INC.**                                                 **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 08/27/10 | ABBOTT LABORATORIES P.R. | VASCULAR SUPPLIES | 36,200.00 |
| 08/27/10 | ASUME | PAYROLL DEDUCTIONS | 1,659.99 |
| 08/30/10 | BAXTER SALES CORPORATION | MEDICAL SUPPLIES | 30,691.36 |
| 08/30/10 | JOSE R. RODRIGUEZ - PETTY CASH | PETTY CASH | 375.80 |
| 08/30/10 | MAGDA DUEÑO | PETTY CASH | 186.00 |
| 08/30/10 | ENGINEERED PARTS $ SERVICES | PHYSICAL PLANT REPAIR & MAINTENANCE | 822.83 |
| 08/30/10 | CARIBBEAN TRANSMISSIONS | PHYSICAL PLANT REPAIR & MAINTENANCE | 1,003.70 |
| 08/30/10 | CLEANING CREW GROUP, CORP. | PHYSICAL PLANT REPAIR & MAINTENANCE | 3,700.00 |
| 08/30/10 | ROD RODDER | PHYSICAL PLANT REPAIR & MAINTENANCE | 1,000.00 |
| 08/31/10 | MENACO CORP. | DIET SUPPLIES | 831.35 |
| 08/31/10 | UNIVERSAL CARE CORPORATION | MEDICAL SUPPLIES | 577.83 |
| 08/31/10 | UNIVERSAL CARE CORPORATION | MEDICAL SUPPLIES | 15,520.80 |
| 08/31/10 | ALADDIN TEMP-RITE PUERTO RICO | DIET SUPPLIES | 4,157.37 |
| 08/31/10 | PROVISIONES LEGRAND | DIET SUPPLIES | 1,360.73 |
| 08/31/10 | MR PRICE | DIET SUPPLIES | 1,972.65 |
| 08/31/10 | NORTHWESTERN SELECTA | DIET SUPPLIES | 569.73 |
| 08/31/10 | JORGE VAZQUEZ | DIET SUPPLIES | 2,263.00 |
| 08/31/10 | SANCHEZ FOODS | DIET SUPPLIES | 2,321.09 |
| 08/31/10 | DRA. GLORIMAR VELAZQUEZ | PROFESSIONAL SERVICES -MEDICAL DIRECTOR | 510.00 |
| 08/31/10 | MARICELY TIRADO ORTIZ | PATIENTS REIMBURSMENTS | 125.00 |
| 08/31/10 | SHAIRA L. SANTIAGO AVILEZ | PATIENTS REIMBURSMENTS | 125.00 |
| 08/31/10 | MILAURI VELEZ RAMOS | PATIENT REIMBURSEMENT | 286.51 |
| 08/31/10 | CARMEN G. MARTINEZ RAMOS | PATIENT REIMBURSEMENT | 93.21 |
| 08/31/10 | ANGEL COLON MARTINEZ | PATIENT REIMBURSEMENT | 125.00 |
| 08/31/10 | MARISOL ORTIZ SANTIAGO | PATIENT REIMBURSEMENT | 15.00 |
| 08/31/10 | JULIO RAMOS CINTRON | PATIENT REIMBURSEMENT | 75.00 |
| 08/31/10 | NICOLASA RIVERA GONZALEZ | PATIENT REIMBURSEMENT | 250.00 |
| 08/31/10 | JOSEFINA PAGAN SIERRA | PATIENT REIMBURSEMENT | 125.00 |
| 08/31/10 | CONCEPCION SANTOS CABAN | PATIENT REIMBURSEMENT | 250.00 |
| 08/31/10 | MARCOS MARTINEZ VERA | PATIENT REIMBURSEMENT | 125.00 |
| 08/31/10 | AIR-CON, INC. | PHYSICAL PLANT REPAIR & MAINTENANCE | 1,330.00 |
| 08/31/10 | WORLDNET TELECOMMUNICATIONS | TELEPHONE HOSPITAL AND SURGICENTER | 699.77 |
| 08/31/10 | CHOICE | TELEPHONE HOSPITAL AND SURGICENTER | 102.85 |
| 08/31/10 | UNIVERSAL CARE CORPORATION | MEDICAL SUPPLIES | 2,572.00 |
| 08/31/10 | PUERTO RICO BIOMEDICAL | BIOMEDICAL SUPPLIES | 7,199.98 |
| 08/31/10 | ANA E. ALOMAR | PATIENT REIMBURSEMENT | 125.00 |
| 08/31/10 | P.R. EMERGENCY MEDICINE SERV. | PROFESIONAL SERVICES-EMERGENCY | 132,850.00 |
| 08/31/10 | McKESSON HEALTH SOLUTIONS | CERTIFICATION | 150.00 |
| 09/02/10 | BIO MEDICAL APPLICATIONS PR | DIALISIS SERVICE | 32,286.00 |
| 09/02/10 | CRUZ ROJA AMERICANA | BLOOD SUPPLY | 20,760.00 |
| 09/02/10 | PHILIPS MEDICAL SYSTEMS | MAINTENANCE  CONTRACT MACHINE | 11,816.65 |
| 09/02/10 | SMITH & NEPHEW, INC. | MEDICAL SUPPLIES | 11,133.33 |
| 09/02/10 | SCC SOFT COMPUTER CONSULTANS | CONTRACT LABOR SYSTEM | 20,000.00 |
| 09/02/10 | EDWARD LIFESCIENCE | MILL REPAIRS | 34,585.00 |
| 09/02/10 | BOSTON SCIENTIFIC DEL CARIBE | MEDICAL SUPPLIES | 100,491.00 |
| 09/02/10 | HIM ON CALL, INC. | PROFESSIONAL SERVICES ( CANCER STATICS) | 14,434.05 |
| 09/02/10 | ST. JUDE MEDICAL P.R. | PROFESSIONAL SUPPLIES | 40,500.00 |
| 09/02/10 | STERICYCLE, INC. | GARBAGE CONTRACT | 8,720.95 |
| 09/02/10 | SECRETARIO DE HACIENDA | 7% PAYMENT CONTRACTED PROFESSIONAL SERVICES | 8,679.46 |
| 09/02/10 | ALBERTO SANTOS-PETTY CASH | PETTY CASH | 500.00 |
| 09/02/10 | COOP AHORROS Y CREDITO | PAYROLL DEDUCTIONS | 24,615.76 |
| 09/02/10 | CRISTALERIA DEL SUR | PHYSICAL PLANT REPAIR & MAINTENANCE | 980.00 |
| 09/02/10 | FEDEX CORP. | DELIVERY SERVICES | 93.47 |
| 09/02/10 | FULLER BRUSH | HOUSEKEEPING SUPPLIES | 1,119.18 |
| 09/02/10 | MENACO CORP. | HOUSEKEEPING SUPPLIES | 5,049.97 |

**HOSPITAL DAMAS, INC.**                                                   **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 09/02/10 | MERINO DE PONCE INC | PHYSICAL PLANT REPAIR & MAINTENANCE | 423.40 |
| 09/02/10 | OLIVER EXTERMINATING | FUMIGATION SERVICES | 920.00 |
| 09/02/10 | PRAXAIR DE P.R. INC. | OXIGEN | 17,441.65 |
| 09/02/10 | TORT SOLA MEDICAL PROD. | MEDICAL SUPPLIES | 1,750.00 |
| 09/02/10 | REFRICENTRO DE PONCE | PHYSICAL PLANT REPAIR & MAINTENANCE | 2,297.32 |
| 09/02/10 | ALPHAMEGA COMMUNICATION | COMMUNICATION SERVICES | 1,168.00 |
| 09/02/10 | LIQUILUX GAS CORP. | GAS SUPPLY | 1,142.16 |
| 09/02/10 | FERGUSON CESCO, INC. | PHYSICAL PLANT REPAIR & MAINTENANCE | 32.36 |
| 09/02/10 | RMC ORTHOPEDIC & SURGICAL | ORTHOPEDIC & SURGICALSUPPLIES | 1,350.00 |
| 09/02/10 | IMPRENTA LLORENS | MAGAZINE - ENLACES | 3,236.20 |
| 09/02/10 | CBC OFFICE PRODUCTS | OFFICE SUPPLIES | 299.60 |
| 09/02/10 | AT & T MOBILITY | MOBILES | 1,640.48 |
| 09/02/10 | ISMAEL FLORES ARRIAGA | HOME CARE INVOICING PROGRAM | 400.00 |
| 09/02/10 | A TECH FOR OFFICE | OFFICE SUPPLIES | 5,835.00 |
| 09/02/10 | LM WASTE SERVICE CORP. | GARBAGE CONTRACT | 3,420.00 |
| 09/02/10 | IVANS, INC. | HOME CARE INVOICING PROGRAM | 116.34 |
| 09/02/10 | SOFTMEDS PUERTO RICO, INC. | HOME CARE INVOICING PROGRAM | 300.00 |
| 09/02/10 | OFFICETEK | OFFICE SUPPLIES | 1,166.30 |
| 09/02/10 | SIEMPRE VERDE | MAINTENANCE | 1,413.60 |
| 09/02/10 | PUERTO RICO HEALTH SOLUTIONS, | VASCULAR SURGERY MAINTENANCE | 26,250.00 |
| 09/02/10 | AT & T | TELEPHONE | 1,793.79 |
| 09/02/10 | CONVATEC III | MEDICAL SUPPLIES | 931.86 |
| 09/02/10 | MP GROUP | ADVERTISING | 1,520.00 |
| 09/02/10 | STEAMATIC | PHYSICAL PLANT REPAIR & MAINTENANCE | 5,267.50 |
| 09/03/10 | CARMELO PEREZ ROSARIO | PROFESSIONAL SERVICES | 1,488.00 |
| 09/03/10 | DR. JOSE R. COUTO | PROFESSIONAL SERVICES-MEDICAL | 1,860.00 |
| 09/03/10 | DR. PEDRO BENITEZ | PROFESSIONAL SERVICES-MEDICAL | 2,906.79 |
| 09/03/10 | J.L. PRODUCTS SALES | PHYSICAL PLANT REPAIR & MAINTENANCE | 4,440.50 |
| 09/03/10 | DR. FRANCISCO R. ALCALA CABRER | PROFESSIONAL SERVICES-MEDICAL | 1,097.40 |
| 09/03/10 | J & J MEDICAL CARIBBEAN | MEDICAL SUPPLIES | 30,925.00 |
| 09/03/10 | Aaa MINI - PONCE | SURGICENTER WAREHOUSE | 187.47 |
| 09/03/10 | MARKETLAB, INC. | LABORATORY TESTS | 398.61 |
| 09/03/10 | M.F.I. | MEDICAL SUPPLIES | 815.88 |
| 09/03/10 | MILEX OF PUERTO RICO INC. | MEDICAL SUPPLIES | 886.00 |
| 09/07/10 | LCDO. MANUEL ROBINSON | PETTY CASH | 1,543.13 |
| 09/07/10 | DR. ENRIQUE VAZQUEZ, MD, MBA | PROFESIONAL SERVICE | 6,975.00 |
| 09/07/10 | ISLA - LAB PRODUCT CORP. | LABORATORY REACTORS | 26,936.01 |
| 09/07/10 | ING LIFE INSURANCE CO.(AETNA) | INSURANCE POLICY | 200.00 |
| 09/07/10 | DR. EDGARDO DELGADO MEJIAS | PROFESSIONAL SERVICES-MEDICAL | 530.10 |
| 09/07/10 | PUERTO RICO INTERNATIONAL SALT | MILLS MAINTENANCE | 1,140.00 |
| 09/07/10 | HOSP. DAMAS DEPT DE DIETA | PETTY CASH | 911.11 |
| 09/07/10 | PONTIFICAL CATHOLIC UNIV. OF | PARKING RENT | 10,000.00 |
| 25/07/10 | JUAN BAEZ RIVERA | REIMBURSEMENT EXPENSES | 25.47 |
| 09/07/10 | PANADERIA COMERCIO | FOOD SUPPLIER | 44.00 |
| 09/07/10 | DR. JAVIER HERNANDEZ JUSTINIAN | PROFESSIONAL SERVICES-MEDICAL | 3,100.00 |
| 09/07/10 | DR. RICHARD NADAL CARRION | PROFESSIONAL SERVICES-MEDICAL | 375.00 |
| 09/08/10 | HOSPITAL DAMAS | TRANSFERS | 30,000.00 |
| 09/08/10 | IMPERIAL CREDIT CORP. | LEASE | 28,602.17 |
| 09/08/10 | HERMANAS DOMINICAS NTRA. | SUPPLIES | 49.00 |
| 09/08/10 | JUANA C. DELGADO | AUTO INSURANCE - HOME CARE | 477.50 |
| 09/08/10 | IVANS, INC. | INVOICING PROGRAM -HOME CARE | 38.21 |
| 09/08/10 | HOME MEDICAL EQUIPMENT | MEDICAL SUPPLIES | 262.20 |
| 09/08/10 | OCHOA INDUSTRIAL SALES | PHYSICAL PLANT REPAIR & MAINTENANCE | 1,251.90 |
| 09/08/10 | DRA. JAMIE DEMAIO | PROFESSIONAL SERVICES-MEDICAL | 220.00 |
| 09/08/10 | PUBLIMEDIA MONITORING TV | ADVERTISING | 360.00 |

**HOSPITAL DAMAS, INC.**                                               **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 09/08/10 | DRA. HILDA ORENGO SOLER | PROFESSIONAL SERVICES-MEDICAL | 185.00 |
| 09/08/10 | ABARCA & ASSOCIATES P.S.C. | MISCELLANEOUS | 250.00 |
| 09/08/10 | MUNICIPIO AUTONOMO DE PONCE | IVU TAX | 64.24 |
| 09/08/10 | BANCO POPULAR | IVU TAX | 378.00 |
| 09/09/10 | LCDO. EDWIN SUEIRO BERRIOS | PROFESSIONAL SERVICES-ADMINISTRATOR | 4,506.92 |
| 09/09/10 | EDWIN SUEIRO BERRIOS | PROFESSIONAL SERVICES-ADMINISTRATOR | 1,326.00 |
| 09/09/10 | 3M DE PUERTO RICO, INC. | TRAINING | 200.00 |
| 09/09/10 | BANCO POPULAR PENSION PLAN | PAYROLL DEDUCTIONS | 43,510.24 |
| 09/09/10 | ADA TORRES | MILLAGE HOME CARE | 293.92 |
| 09/09/10 | ANA GINORIO | MILLAGE HOME CARE | 324.32 |
| 09/09/10 | EVAMIN FRANCESCHI | MILLAGE HOME CARE | 265.07 |
| 09/09/10 | GLENDA VELEZ VALENTIN | MILLAGE HOME CARE | 256.03 |
| 09/09/10 | JUAN MIQUEL LAGARES | MILLAGE HOME CARE | 394.63 |
| 09/09/10 | JUANA C. DELGADO | MILLAGE HOME CARE | 301.44 |
| 09/09/10 | MABEL E. TORRES | MILLAGE HOME CARE | 72.03 |
| 09/09/10 | LCDO. MANUEL ROBINSON | PETTY CASH | 274.88 |
| 09/09/10 | MARIA VILLARINI IRIZARRY | SEMINAR | 825.00 |
| 09/09/10 | PHILIPS MEDICAL SYSTEMS | HOLTER MAINTENANCE | 1,919.61 |
| 09/09/10 | UMECO INC. | MEDICAL SUPPLIES | 1,034.60 |
| 09/09/10 | WORLDNET TELECOMMUNICATIONS | TELEPHONE | 591.90 |
| 09/09/10 | LUISA FIGUEROA | MILLAGE HOME CARE | 355.08 |
| 09/09/10 | YOLANDA CASIANO TORRES | MILLAGE HOME CARE | 230.68 |
| 09/09/10 | CARMEN CORTES | MILLAGE HOME CARE | 227.59 |
| 09/09/10 | NILDA ORTIZ | MILLAGE HOME CARE | 295.14 |
| 09/09/10 | TRANSWORLD SYSTEMS | INVOICING SYSTEM | 307.50 |
| 09/09/10 | JOHANA TRICOCHE | MILLAGE HOME CARE | 169.42 |
| 09/09/10 | MARISOL TORRES | MILLAGE HOME CARE | 281.24 |
| 09/09/10 | GLENDA ALVARADO PAGAN | MILLAGE HOME CARE | 403.69 |
| 09/09/10 | P. AGUILERAS Y ASOC. INC. | PARRA PHARMACHY SUPPLIES | 279.60 |
| 09/09/10 | WANDA GARCIA | MILLAGE HOME CARE | 269.04 |
| 09/09/10 | CARMEN RODRIGUEZ SANTIAGO | MILLAGE HOME CARE | 704.15 |
| 09/09/10 | CHAIRS DESIGN | OFFICE CHAIRS | 595.00 |
| 09/09/10 | RADIO ISLA | ADVERTISING | 1,520.00 |
| 09/09/10 | MARYLIZ OLIVERAS TORRES | MILLAGE HOME CARE | 63.39 |
| 09/09/10 | NEW WAY ADVERTISING | ADVERTISING | 250.00 |
| 09/09/10 | ASUME | PAYROLL DEDUCTIONS | 1,893.99 |
| 09/09/10 | CHRISTIE M. NATAL RUBERT | PATIENTS REIMBURSMENTS | 125.00 |
| 09/09/10 | EZZIO M. RIVERA RIVERA | PATIENTS REIMBURSMENTS | 50.00 |
| 09/09/10 | GLADYS ALCAZAR MARTINEZ | PATIENTS REIMBURSMENTS | 40.00 |
| 09/09/10 | MARGARITA SANTOS MONTES | PATIENTS REIMBURSMENTS | 500.00 |
| 09/09/10 | JOSEFINA IRIZARRY PEREZ | PATIENTS REIMBURSMENTS | 125.00 |
| 09/09/10 | JNA FINANCIAL, INC. | INVOICING -PAYMENT RECOVERY AGENCY | 591.70 |
| 09/09/10 | BAXTER SALES CORPORATION | MEDICAL SUPPLIES | 37,856.09 |
| 09/09/10 | MAGDA DUEÑO | PETTY CASH | 197.67 |
| 09/09/10 | DR. PEDRO BENITEZ | PROFESSIONAL SERVICES- MEDICAL DIRECTOR | 5,097.07 |
| 09/09/10 | JARDIN REVERDECE | MAINTENANCE | 79.20 |
| 09/09/10 | AT & T | TELEPHONE | 166.87 |
| 09/09/10 | RJ BEST JANITORIAL MAINTENANCE | JANITORIAL SERVICES | 200.00 |
| 09/09/10 | O.G. INDUSTRIAL TECHNICAL | PHYSICAL PLANT REPAIR & MAINTENANCE | 2,300.00 |
| 09/09/10 | PERSONNEL CONCEPTS | ADVERTISING | 54.85 |
| 09/09/10 | ASOC. DE CONDOMINES | SURGICENTER MAINTENANCE FEE | 2,256.03 |
| 09/09/10 | A.A.A. | WATER SERVICES | 9,166.85 |
| 09/09/10 | AUT ENERGIA ELECTRICA | POWER SERVICES | 13,477.82 |
| 09/09/10 | AUT ENERGIA ELECTRICA | POWER SERVICES | 4,476.12 |
| 09/09/10 | AUT ENERGIA ELECTRICA | POWER SERVICES | 15,431.43 |

**HOSPITAL DAMAS, INC.**                                                    **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 09/09/10 | OFFICE TECHNOLOGY INNOVATIONS | OFFICE SUPPLIES | 263.28 |
| 09/09/10 | DR. JUAN APARICIO | PROFESSIONAL SERVICES-MEDICAL | 465.00 |
| 09/09/10 | FEDEX CORP. | DELIVERY SERVICES | 205.97 |
| 09/09/10 | PEDIATRIX GROUP OF P.R. PSC | PROFESSIONAL SERVICES-MEDICAL | 1,100.00 |
| 09/09/10 | PUERTO RICO TELEPHONE CO. | TELEPHONE | 451.93 |
| 09/09/10 | WORLDNET TELECOMMUNICATIONS | TELEPHONE | 6,281.14 |
| 09/09/10 | TRAMITES Y SERVICIOS PROFESION | LEGAL SERVICES | 236.91 |
| 09/09/10 | COMPUBLICIDAD | ADVERTISING | 462.00 |
| 09/09/10 | PROG. ENFERMEDADES HEREDITARIA | PROFESSIONAL SERVICES -BLOOD TESTS | 8,650.00 |
| 09/09/10 | SRA. DAISY GAUD MUÑIZ | SEMINAR | 227.35 |
| 09/09/10 | DRA. LUZ E. RIVERA LOPEZ | PROFESSIONAL SERVICES-MEDICAL | 3,794.40 |
| 09/09/10 | DRA. SHARON ZARAGOZA | PROFESSIONAL SERVICES-MEDICAL | 761.67 |
| 09/09/10 | ABBOTT LABORATORIES INC. | DIET SUPPLIES | 3,374.08 |
| 09/09/10 | JAVIER JORGE ORTIZ | MISCELLANEOUS DECORATION | 183.00 |
| 09/09/10 | MARICELIS SOTO LUGO | LABORATORY COLLEGIATE | 40.00 |
| 09/09/10 | DRA. HEIDI PEREZ ROMAN | PROFESSIONAL FEE -MEDICAL | 1,330.83 |
| 09/09/10 | GE HEALTHCARE P.R. CORP. | MEDICAL SUPPLIES | 19,870.00 |
| 09/09/10 | UNIVERSAL CARE CORPORATION | MEDICAL SUPPLIES | 24,500.00 |
| 09/09/10 | WEST INDIES VALVE E.M.W.C. | MAINTENANCE | 900.00 |
| 09/09/10 | TRANSACTION DATA SYSTEMS | INVOICING SYSTEM | 2,901.09 |
| 09/09/10 | MAGDA DUEÑO | LABORATORY COLLEGIATE | 40.00 |
| 09/09/10 | DAMARIS RIVERA | LABORATORY COLLEGIATE | 40.00 |
| 09/09/10 | IDAMARIE SAEZ SINIGAGLIA | LABORATORY COLLEGIATE | 40.00 |
| 09/09/10 | CARLOS PEREZ CRUZ | LABORATORY COLLEGIATE | 40.00 |
| 09/09/10 | MERCEDES ROMAGUERA DEYNES | LABORATORY COLLEGIATE | 40.00 |
| 09/09/10 | SARA CHAMORRO PAGAN | LABORATORY COLLEGIATE | 40.00 |
| 09/09/10 | AWILDA SANTIAGO RODRIGUEZ | LABORATORY COLLEGIATE | 40.00 |
| 09/09/10 | MIRTA GARCIA ROMAN | LABORATORY COLLEGIATE | 100.00 |
| 09/09/10 | VIVIAN RIVERA PEREZ | LABORATORY COLLEGIATE | 40.00 |
| 09/09/10 | MARILYN DIAZ YAMBO | LABORATORY COLLEGIATE | 40.00 |
| 09/09/10 | NEYDA GRAJALES PARRA | LABORATORY COLLEGIATE | 40.00 |
| 09/09/10 | NOEMI RIVERA VAZQUEZ | LABORATORY COLLEGIATE | 100.00 |
| 09/09/10 | JANET ACEVEDO CASTRO | LABORATORY COLLEGIATE | 40.00 |
| 09/09/10 | MED-PAT INC. | PATIENTS TELEPHONE FOR SALE | 276.00 |
| 09/09/10 | CADWELL LABORATORIES INC. | LABORATORY SUPPLIES | 2,279.10 |
| 09/09/10 | HOSP. DAMAS DEPT DE DIETA | PETTY CASH | 62.50 |
| 09/09/10 | GILBERTO CUEVAS APONTE | REIMBURSEMENT EXPENSES | 69.56 |
| 09/09/10 | DRA. EMILY MUÑOZ SALDAÑA | PROFESSIONAL SERVICES-MEDICAL | 1,381.05 |
| 09/09/10 | FRANCISCO J. CABAN TORRES | COLLEGIATE | 100.00 |
| 09/09/10 | ISMAEL RODRIGUEZ | MISC PARRA PHARMACY -OPD | 1,328.98 |
| 09/09/10 | QUALITY UNIFORMS | UNIFORMS | 552.12 |
| 09/09/10 | PANADERIA COMERCIO | DIET SUPPLIES | 55.00 |
| 09/09/10 | CUERPO VOLUNTARIO SERV. MEDICO | AMBULANCE SERVICES | 1,000.00 |
| 09/09/10 | COMERCIAL DEGRO, INC. | PHYSICAL PLANT REPAIR & MAINTENANCE | 567.10 |
| 09/09/10 | SR. SIGFREDO RIVERA ORTIZ | PROFESSIONAL SERVICES-LEGAL TRANSCRIPTION | 75.00 |
| 09/09/10 | RAMSEY DISTRIBUTORS | OPD PHARMACY SUPPLIER | 947.06 |
| 09/09/10 | HIJAS DE SAN PABLO | PROFESSIONAL SERVICES-HEALTH CERTIFICATE | 235.58 |
| 09/09/10 | DRA. HILDA ORENGO SOLER | PROFESSIONAL SERVICES-MEDICAL | 190.00 |
| 09/09/10 | BARBARA B. FIGUEROA SANTIAGO | FEE HOME CARE | 40.00 |
| 09/09/10 | MARLUZ NIEVES ALBINO | FEE HOME CARE | 40.00 |
| 09/09/10 | BIGAS RUBBER STAMP | OFFICE SUPPLIES | 65.27 |
| 09/09/10 | SYSTEM ONE INC. | LABELS | 7,050.00 |
| 09/10/10 | CASH | ATM DEPOSIT | 9,900.00 |
| 09/10/10 | SECRETARIO DE HACIENDA | INCOME TAX | 60,811.82 |
| 09/10/10 | OFFICE TECHNOLOGY INNOVATIONS | OFFICE SUPPLIES | 264.00 |

**HOSPITAL DAMAS, INC.**                                                              **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 09/10/10 | UNITED STATES POSTAL SERVICE | POSTAGE FEE | 5,000.00 |
| 09/10/10 | MAILFINANCE | LEASE POSTAGE SEAL MACHINE | 404.00 |
| 09/10/10 | HOSPITAL DAMAS | PHYSICAL PLANT REPAIR & MAINTENANCE | 6,500.75 |
| 09/10/10 | HOME DEPOT | PHYSICAL PLANT REPAIR & MAINTENANCE | 3,972.93 |
| 09/13/10 | FUNDACION DAMAS INC. | RENT & MANAGEMENT FEES | 150,000.00 |
| 09/13/10 | SIEMENS HEALTHCARE DIAGNOSTIC | LABORATORY TESTS | 5,241.51 |
| 09/13/10 | BIO-NUCLEAR | LABORATORY BIO-NUCLEAR SUPPLIER | 1,302.32 |
| 09/13/10 | Aaa MINI - PONCE | SURGICENTER WAREHOUSE | 207.47 |
| 09/13/10 | SECRETARIO DE HACIENDA | BED HOSPITAL INSPECTION | 125.00 |
| 09/13/10 | SECRETARIO DE HACIENDA | BED HOSPITAL INSPECTION | 1,655.00 |
| 09/13/10 | LCDO. MANUEL ROBINSON | PETTY CASH | 463.18 |
| 09/13/10 | BIO - RAD LABORATORIES, INC. | LABORATORY SUPPLIES | 1,652.12 |
| 09/13/10 | INFOPAGINAS | ADVERTISING | 633.00 |
| 09/14/10 | LAB. VASCULAR CLINICO PONCE | LABORATORY TESTS | 3,967.26 |
| 09/14/10 | LM WASTE SERVICE CORP. | GARBAGE CONTRACT | 516.00 |
| 09/14/10 | MEDIQUANT, INC. | MEDICAL SUPPLIES | 2,500.00 |
| 09/14/10 | MEDICAL ACCOUNTING SYSTEMS | PROFESSIONAL SERVICES | 339.00 |
| 09/14/10 | EMI SECURITY SERVICES, INC. | SECURITY SERVICE | 8,889.50 |
| 09/15/10 | INSTITUTO DE BRAQUITERAPIA C/O | SEMINAR | 4,800.00 |
| 09/15/10 | PETRO WEST P.R. INC. | PETROLEUM | 14,280.00 |
| 09/15/10 | CARLOS H. AGUIRRE | EXTINGUISHER MAINTENANCE | 1,496.25 |
| 09/15/10 | DR. PEDRO N. FARINACCI | PROFESSIONAL SERVICES-CT SCAN | 55,530.30 |
| 09/15/10 | SRA. NEGIE RIVERA | REIMBURSEMENT EXPENSES | 1,500.00 |
| 09/15/10 | PULMO LAB | ARTERIAL GASES | 5,000.00 |
| 09/15/10 | PONCE PULMONARY GROUP | DREAM LABORATORY INTERPRETATION | 1,600.00 |
| 09/15/10 | CARDINAL HEALTH P.R. , INC. | MEDICAL SUPPLIES | 74,299.41 |
| 09/15/10 | ABBOTT LABORATORIES INC. | MEDICAL SUPPLIES | 3,667.08 |
| 09/15/10 | PRINT SOLUTIONS BUSINESS FORM | FORMS | 1,815.00 |
| 09/15/10 | IMPRENTA FORTUNO | OFFICE LABELS | 203.30 |
| 09/15/10 | LUIS GARRATON | DIET SUPPLIES | 460.00 |
| 09/15/10 | MENACO CORP. | DIET SUPPLIES | 894.40 |
| 09/15/10 | SYSTEM ONE INC. | DIET SUPPLIES | 195.00 |
| 09/15/10 | UNIVERSAL CARE CORPORATION | DIET SUPPLIES | 88.98 |
| 09/15/10 | JOSE VEGA | DIET SUPPLIES | 151.00 |
| 09/15/10 | HERMANOS  SANTIAGO | DIET SUPPLIES | 190.95 |
| 09/15/10 | JOSE SANTIAGO INC. | DIET SUPPLIES | 2,920.26 |
| 09/15/10 | PACKERS PROVISIONS | DIET SUPPLIES | 2,223.72 |
| 357.40 | DIAZ CANSECO FOOD SERVICE | DIET SUPPLIES | 357.40 |
| 09/15/10 | SAFETY ZONE | DIET SUPPLIES | 1,112.80 |
| 09/15/10 | BALLESTER HERMANOS | DIET SUPPLIES | 3,084.84 |
| 09/15/10 | DWI | DIET SUPPLIES | 803.83 |
| 09/15/10 | FLANES ACEVEDO | DIET SUPPLIES | 240.00 |
| 09/15/10 | CAFE YAUCONO | DIET SUPPLIES | 527.85 |
| 09/15/10 | MR PRICE | DIET SUPPLIES | 2,177.30 |
| 09/15/10 | NORTHWESTERN SELECTA | DIET SUPPLIES | 1,454.84 |
| 09/15/10 | PEPSI COLA DE PR | DIET SUPPLIES | 481.76 |
| 09/15/10 | JORGE VAZQUEZ | DIET SUPPLIES | 3,312.65 |
| 09/15/10 | SANCHEZ FOODS | DIET SUPPLIES | 3,147.81 |
| 09/15/10 | CARROD CAKE | DIET SUPPLIES | 151.25 |
| 09/15/10 | PLAZA PROVISION | DIET SUPPLIES | 1,092.55 |
| 09/15/10 | SOFRITO MONTERO | DIET SUPPLIES | 416.00 |
| 09/15/10 | ROVIRA FOODS INC. | DIET SUPPLIES | 133.56 |
| 09/15/10 | QUALITY FOOD DISTRIBUTOR INC. | DIET SUPPLIES | 911.70 |
| 09/15/10 | CLUB DEPORTIVO DE PONCE | DEPOSIT | 350.00 |
| 09/15/10 | ISLA - LAB PRODUCT CORP. | LABORATORY REACTORS | 75,284.00 |

**HOSPITAL DAMAS, INC.**                                                                                   **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 09/15/10 | MALDONADO UNLIMITED | PHYSICAL PLANT REPAIR & MAINTENANCE | 1,396.35 |
| 09/15/10 | HOME DEPOT | PHYSICAL PLANT REPAIR & MAINTENANCE | 1,568.32 |
| 09/15/10 | ING. JOSE J. COLON SANTINI | PETTY CASH | 97.97 |
| 09/15/10 | PRINT SOLUTIONS BUSINESS FORM | FORMS | 22,203.50 |
| 09/15/10 | MARSH SALDAÑA, INC. | INSURANCE POLICY | 45,000.00 |
| 09/15/10 | STERICYCLE, INC. | CONTRACT | 13,059.35 |
| 09/16/10 | MAGDA DUEÑO | PETTY CASH | 135.00 |
| 09/16/10 | PHEAA | PAYROLL DEDUCTIONS | 490.32 |
| 09/16/10 | DR. HECTOR ROSADO | PROFESSIONAL FEE -MEDICAL | 3,720.00 |
| 09/16/10 | DR. JOSE  GOMEZ RIVERA | PROFESSIONAL FEE -MEDICAL | 2,790.00 |
| 09/16/10 | DR. ANIBAL  TORRES | PROFESSIONAL FEE -MEDICAL | 232.50 |
| 09/16/10 | DR. AXEL ARROYO | PROFESSIONAL FEE -MEDICAL | 1,860.00 |
| 09/16/10 | DR. ARMANDO COLLAZO LEANDRY | PROFESSIONAL FEE -MEDICAL | 930.00 |
| 09/16/10 | DR. CESAR TRABANCO | PROFESSIONAL FEE -MEDICAL | 744.00 |
| 09/16/10 | DR. DIEGO ALCALA | PROFESSIONAL FEE -MEDICAL | 2,790.00 |
| 09/16/10 | DR. MIGUEL MAGRANER | PROFESSIONAL FEE -MEDICAL | 2,706.79 |
| 09/16/10 | DR. MIGUEL PEREZ ARZOLA | PROFESSIONAL FEE -MEDICAL | 2,790.00 |
| 09/16/10 | DR. NELSON MATOS FERNANDEZ | PROFESSIONAL FEE -MEDICAL | 300.00 |
| 09/16/10 | DR. OSVALDO ANTOMMATTEI | PROFESSIONAL FEE -MEDICAL | 279.00 |
| 09/16/10 | PADRES TRINITARIOS | SERVICES- CAPELLAN | 700.00 |
| 09/16/10 | U.S. DEPARTMENT OF EDUCATION | PAYROLL DEDUCTIONS | 1,522.67 |
| 09/16/10 | UNIDAD LABORAL DE ENFERMERAS | PAYROLL DEDUCTIONS | 11,886.57 |
| 09/16/10 | PONCE PULMONARY GROUP | PROFESSIONAL SERVICES | 2,092.50 |
| 09/16/10 | DRA. NILDA ZAPATA | PROFESSIONAL FEE -MEDICAL | 279.00 |
| 09/16/10 | DR. ROBERTO LEON PEREZ | PROFESSIONAL FEE -MEDICAL | 279.00 |
| 09/16/10 | AMERICAN FAMILY LIFE ASSUR. | PAYROLL DEDUCTIONS | 17,192.44 |
| 09/16/10 | DR. HECTOR RAMIREZ | PROFESSIONAL FEE -MEDICAL | 2,092.50 |
| 09/16/10 | DEPARTAMENTO DE HACIENDA | PAYROLL DEDUCTIONS | 407.15 |
| 09/16/10 | DR. MIGUEL A. VEGA GILORMINI | PROFESSIONAL FEE -MEDICAL | 2,325.00 |
| 09/16/10 | DR. PEDRO AMADOR | PROFESSIONAL FEE -MEDICAL | 232.50 |
| 09/16/10 | DRA. LISANDRA PEREZ COLON | PROFESSIONAL FEE -MEDICAL | 325.50 |
| 09/16/10 | DELTA DENTAL PLAN | DENTAL PLAN | 11,429.02 |
| 09/16/10 | DR. LUIS SERRANO | PROFESSIONAL FEE -MEDICAL | 325.50 |
| 09/16/10 | DR. JOSE GARCIA MATEOS | PROFESSIONAL FEE -MEDICAL | 279.00 |
| 09/16/10 | DR. FELIX HERNANDEZ | PROFESSIONAL FEE -MEDICAL | 2,325.00 |
| 09/16/10 | DR. WINSTON ORTIZ | PROFESSIONAL FEE -MEDICAL | 279.00 |
| 09/16/10 | DR. WILFREDO VAZQUEZ OLIVENCIA | PROFESSIONAL FEE -MEDICAL | 465.00 |
| 09/16/10 | SIMG | PROFESSIONAL FEE-NURSING | 400.00 |
| 09/16/10 | DRA. ANA A. PADRO | PROFESSIONAL FEE -MEDICAL | 3,487.50 |
| 09/16/10 | DR. JESUS MONASTERIO | PROFESSIONAL FEE -MEDICAL | 232.50 |
| 09/16/10 | DRA. MELANIE ALBORS MORA | PROFESSIONAL FEE -MEDICAL | 3,255.00 |
| 09/16/10 | PREMIERE CREDIT  NORTH AMERICA | PAYROLL DEDUCTIONS | 240.00 |
| 09/16/10 | MAPFRE PUERTO RICO | PAYROLL DEDUCTIONS | 4,050.20 |
| 09/16/10 | DR. JOSE NAZARIO LUGO | PROFESSIONAL FEE -MEDICAL | 1,395.00 |
| 09/16/10 | DR. JOSE R. RAMIREZ MARTINEZ | PROFESSIONAL FEE -MEDICAL | 5,580.00 |
| 09/16/10 | DRA. ALEJANDRA SANTIAGO | PROFESSIONAL FEE -MEDICAL | 2,255.79 |
| 09/16/10 | GOMEZ BUS LINE, CO. | TRANSPORTATION SERVICES | 9,020.00 |
| 09/16/10 | DR. GUILLERMO BOLAÑOS | PROFESSIONAL FEE -MEDICAL | 2,445.08 |
| 09/16/10 | DR. FELIPE SANCHEZ GAETAN | PROFESSIONAL FEE -MEDICAL | 5,195.80 |
| 09/16/10 | DR. FELIPE SANCHEZ GAETAN | PROFESSIONAL FEE -MEDICAL | 465.00 |
| 09/16/10 | DR. FELIPE SANCHEZ GAETAN | PROFESSIONAL FEE -MEDICAL | 930.00 |
| 09/16/10 | DR. LUIS RODRIGUEZ RUIZ | PROFESSIONAL FEE -MEDICAL | 2,092.50 |
| 09/16/10 | DRA. JENNIFER VARGAS SANTOS | PROFESSIONAL FEE -MEDICAL | 3,255.00 |
| 09/16/10 | DR. WALTER FELICIANO | PROFESSIONAL FEE -MEDICAL | 3,255.00 |
| 09/16/10 | DIVERSIFIED COLLECTION SERVICE | PAYROLL DEDUCTIONS | 206.96 |

**HOSPITAL DAMAS, INC.**                                        **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 09/16/10 | PAN AMERICAN LIFE INS. COMPANY | MEDICAL PLAN | 101,967.00 |
| 09/16/10 | COLLECTION TECHNOLOGY INC. | PAYROLL DEDUCTIONS | 216.00 |
| 09/16/10 | DR. ISAAC OMAR RUIZ | PROFESSIONAL FEE -MEDICAL | 100.00 |
| 09/16/10 | DR. LEON FERDER | PROFESSIONAL FEE -MEDICAL | 325.50 |
| 09/16/10 | PONCE PULMONARY GROUP | PROFESSIONAL SERVICES | 279.00 |
| 09/16/10 | SPECTRANETICS | MEDICAL SUPPLIES | 36,562.56 |
| 09/16/10 | AUT ENERGIA ELECTRICA | ELECTRICITY | 511.71 |
| 09/16/10 | FEDEX CORP. | SHIPPING SERVICES | 94.12 |
| 09/16/10 | PEDIATRIX GROUP OF P.R. PSC | PROFESSIONAL SERVICES-PEDIATRIA | 1,100.00 |
| 09/16/10 | PUERTO RICO TELEPHONE CO. | TELEPHONE | 84.03 |
| 09/16/10 | SYSTRONICS DE PONCE, INC. | PHOTOCOPY TONERS | 509.32 |
| 09/16/10 | LIQUILUX GAS CORP. | GAS SUPPLY | 1,036.80 |
| 09/16/10 | TRANSWORLD SYSTEMS | PROFESSIONAL SERVICES-INVOICING | 2,715.00 |
| 09/16/10 | COLEGIO DE ABOGADOS DE P.R. | NOTARIAL SERVICES- FIANZA | 90.00 |
| 09/16/10 | MARIA MALDONADO PACHECO | COLLEGIATE FEE EMPLOYEE | 40.00 |
| 09/16/10 | LCDA. ANGELES CASTRO VEGA | CONTINUE EDUCATION COURSE-REIMBURSMENT | 70.00 |
| 09/16/10 | MILEX OF PUERTO RICO INC. | MEDICAL SUPPLIES | 1,105.50 |
| 09/16/10 | MILEX OF PUERTO RICO INC. | MEDICAL SUPPLIES | 447.00 |
| 09/16/10 | OCHOA INDUSTRIAL SALES | SALT - FOR CHAMBERS | 1,251.90 |
| 09/16/10 | EOM MEDICAL CORP. | MEDICAL SUPPLIES | 2,040.00 |
| 09/16/10 | SCOTIABANK / VAR MEDICAL | VENTILATORS RENT | 3,802.50 |
| 09/16/10 | HOME ORTHOPEDICS CORP. | MEDICAL SUPPLIES | 450.00 |
| 09/17/10 | OLYMPUS LATIN AMERICAN INC. | MEDICAL SUPPLIES | 2,015.00 |
| 09/16/10 | BAXTER SALES CORPORATION | MEDICAL SUPPLIES | 76,851.30 |
| 09/17/10 | JOSE R. RODRIGUEZ - PETTY CASH | PETTY CASH | 373.64 |
| 09/17/10 | J & J MEDICAL CARIBBEAN | MEDICAL SUPPLIES | 51,275.00 |
| 09/17/10 | A TECH FOR OFFICE | OFFICE SUPPLIES-INK | 2,935.00 |
| 09/17/10 | MCQUAY INTERNATIONAL | CONTRACT | 1,480.00 |
| 09/17/10 | SANTIAGO AMBULANCE | AMBULANCE SERVICES | 3,055.50 |
| 09/20/10 | CARDINAL HEALTH P.R. , INC. | MEDICAL SUPPLIES | 27,416.18 |
| 09/20/10 | ISLA - LAB PRODUCT CORP. | MEDICAL SUPPLIES | 36,703.00 |
| 09/20/10 | OFFICE EXPRESS SUPPLY, INC. | OFFICE SUPPLIES | 469.59 |
| 09/20/10 | RIMACO INC. | MEDICAL SUPPLIES | 21,367.75 |
| 09/20/10 | UNIVERSAL CARE CORPORATION | MEDICAL SUPPLIES | 15,815.27 |
| 09/20/10 | ASTRO-MED INC | MEDICAL SUPPLIES | 319.00 |
| 09/20/10 | HENRY SCHEIN | MEDICAL SUPPLIES | 322.06 |
| 09/20/10 | EDWIN SUEIRO BERRIOS | PROFESSIONAL SERVICES-ADMINISTRATOR | 1,326.00 |
| 09/20/10 | LCDO. EDWIN SUEIRO BERRIOS | PROFESSIONAL SERVICES-ADMINISTRATOR | 4,506.92 |
| 09/20/10 | ADA TORRES | MILLAGE HOME CARE | 295.29 |
| 09/20/10 | ANA GINORIO | MILLAGE HOME CARE | 291.62 |
| 09/20/10 | EVAMIN FRANCESCHI | MILLAGE HOME CARE | 385.98 |
| 09/20/10 | GLENDA VELEZ VALENTIN | MILLAGE HOME CARE | 173.03 |
| 09/20/10 | JUAN MIQUEL LAGARES | MILLAGE HOME CARE | 444.28 |
| 09/20/10 | JUANA C. DELGADO | MILLAGE HOME CARE | 252.15 |
| 09/20/10 | MABEL E. TORRES | MILLAGE HOME CARE | 59.67 |
| 09/20/10 | DILIA QUIÑONES | MILLAGE HOME CARE | 451.60 |
| 09/20/10 | LUISA FIGUEROA | MILLAGE HOME CARE | 302.22 |
| 09/20/10 | YOLANDA CASIANO TORRES | MILLAGE HOME CARE | 229.73 |
| 09/20/10 | CARMEN CORTES | MILLAGE HOME CARE | 129.78 |
| 09/20/10 | NILDA ORTIZ | MILLAGE HOME CARE | 229.41 |
| 09/20/10 | JOHANA TRICOCHE | MILLAGE HOME CARE | 86.78 |
| 09/20/10 | MARISOL TORRES | MILLAGE HOME CARE | 224.71 |
| 09/20/10 | GLENDA ALVARADO PAGAN | MILLAGE HOME CARE | 322.57 |
| 09/20/10 | WANDA GARCIA | MILLAGE HOME CARE | 213.26 |
| 09/20/10 | CARMEN RODRIGUEZ SANTIAGO | MILLAGE HOME CARE | 238.50 |

**HOSPITAL DAMAS, INC.**                                                            **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 09/21/10 | P.R. HOSPITAL SUPPLY INC. | MEDICAL SUPPLIES | 15,986.04 |
| 09/21/10 | CASH | ATM DEPOSIT | 9,960.00 |
| 09/21/10 | COOP AHORROS Y CREDITO | PAYROLL DEDUCTIONS | 25,139.26 |
| 09/21/10 | CHARLES A. CUPRILL,P.S.C. | LEGAL SERVICES- REORGANIZATION | 20,096.01 |
| 09/21/10 | CPA LUIS. R. CARRASQUILLO CO. | FINANCIAL SERVICES- REORGANIZATION | 18,054.06 |
| 09/21/10 | SRA. MARIE ESTELA CESTERO | MARKETING SERVICES- REORGANIZATION | 14,055.00 |
| 09/21/10 | A TECH FOR OFFICE | INK | 3,550.00 |
| 09/21/10 | BIANCALIZ MONTOSA LEON | REIMBURSEMENT EXPENSES | 125.60 |
| 09/21/10 | HAYDEE S. ANAYA NIEVES | REIMBURSEMENT EXPENSES | 159.85 |
| 09/21/10 | NELMARIE SANTIAGO PEREZ | REIMBURSEMENT EXPENSES | 12.50 |
| 09/21/10 | ENT SPECIALTIES, INC | MEDICAL SUPPLIES | 540.00 |
| 09/21/10 | J & J MEDICAL CARIBBEAN | MEDICAL SUPPLIES | 19,070.00 |
| 09/21/10 | HOSPITAL DAMAS | PHYSICAL PLANT REPAIR & MAINTENANCE | 4,745.08 |
| 09/21/10 | MARINA HEREDIA PETTY CASH | PETTY CASH | 911.11 |
| 09/21/10 | FUNDACION DAMAS INC. | RENT | 105,000.00 |
| 09/21/10 | ACADEMIA DE BAILE | DONATIONS | 60.00 |
| 09/21/10 | MARIA C. HERNANDEZ VEGA | PLAN REIMBURSMENT | 400.00 |
| 09/21/10 | DR.PEDRO BENITEZ | PROFESSIONAL SERVICES-MEDICAL DIRECTOR | 5,097.00 |
| 09/21/10 | CLARY CORP OF PR | REPLACEMENT OF KVA VOLTAGE REGULATOR | 37,632.33 |
| 09/21/10 | ABBOTT LABORATORIES INC. | FOOD SUPPLIER | 1,559.19 |
| 09/21/10 | ALADDIN TEMP-RITE PUERTO RICO | FOOD SUPPLIER | 2,435.37 |
| 09/21/10 | JOSE SANTIAGO INC. | FOOD SUPPLIER | 2,622.42 |
| 09/21/10 | PACKERS FOOD SERVICES | FOOD SUPPLIER | 1,797.38 |
| 09/21/10 | DIAZ CANSECO FOOD SERVICE | FOOD SUPPLIER | 243.95 |
| 09/21/10 | BALLESTER HERMANOS | FOOD SUPPLIER | 2,662.74 |
| 09/21/10 | DWI | FOOD SUPPLIER | 871.25 |
| 09/21/10 | HOLSUM BAKERS | FOOD SUPPLIER | 2,156.55 |
| 09/21/10 | MR PRICE | FOOD SUPPLIER | 2,376.92 |
| 09/21/10 | NORTHWESTERN SELECTA | FOOD SUPPLIER | 1,760.07 |
| 09/21/10 | PEPSI COLA DE PR | FOOD SUPPLIER | 380.40 |
| 09/21/10 | JORGE VAZQUEZ | FOOD SUPPLIER | 2,542.85 |
| 09/21/10 | PANADERIA COMERCIO | FOOD SUPPLIER | 455.40 |
| 09/21/10 | SANCHEZ FOODS | FOOD SUPPLIER | 2,758.13 |
| 09/21/10 | SUIZA DAIRY | FOOD SUPPLIER | 2,770.02 |
| 09/21/10 | PLAZA PROVISION | FOOD SUPPLIER | 532.30 |
| 09/21/10 | MEAD JOHNSON NUTRITION | FOOD SUPPLIER | 439.50 |
| 09/21/10 | QUALITY FOOD DISTRIBUTOR INC. | FOOD SUPPLIER | 203.30 |
| 09/21/10 | CRUZ ROJA AMERICANA | PREPAID BLOOD SUPPLY | 10,000.00 |
| 09/21/10 | BUFETTE GONZALEZ VILLAMIL C.S.P. | LEGAL SERVICES | 10,000.00 |

| | | | |
|---|---|---|---|
| TOTAL CHECKS | | | $  8,714,324.39 |
| | **PAYMENTS MADE BY BANK TRANSFERS - OPERATING ACCOUNT** | | |
| 06/25/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | $   32,265.39 |
| 06/25/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 9,274.65 |
| 06/29/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 159,068.24 |
| 07/02/10 | IRS | SOCIAL SECURITY TAX | 135,341.70 |
| 07/02/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 24,590.11 |
| 07/02/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 10,953.85 |
| 07/09/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 24,813.20 |
| 07/09/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 7,828.38 |
| 07/12/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 104,304.15 |
| 07/12/10 | INFOMEDIKA INC. | COMPUTER SYSTEM PROFESSIONAL SERVICES | 6,337.27 |
| 07/15/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 104,304.15 |
| 07/16/10 | IRS | SOCIAL SECURITY TAX | 141,268.40 |

**HOSPITAL DAMAS, INC.**                                                                **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 07/16/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 23,249.87 |
| 07/16/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 7,736.48 |
| 07/16/10 | INFOMEDIKA INC. | COMPUTER SYSTEM PROFESSIONAL SERVICES | 6,853.23 |
| 07/16/10 | INMEDIATA HEALTH | COMMUNICATION SYSTEM -INVOICING | 1,000.00 |
| 07/16/10 | INMEDIATA HEALTH | COMMUNICATION SYSTEM -INVOICING | 95.00 |
| 07/22/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 104,304.15 |
| 07/23/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 23,538.03 |
| 07/23/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 4,185.47 |
| 07/29/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 236,078.18 |
| 07/30/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 19,310.67 |
| 07/30/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 8,986.81 |
| 08/06/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 29,337.50 |
| 08/06/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 6,855.60 |
| 08/06/10 | DELL MARKETING | COMPUTER | 1,614.69 |
| 08/13/10 | IRS | SOCIAL SECURITY TAX | 137,279.94 |
| 08/13/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 50,010.75 |
| 08/13/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 23,423.86 |
| 08/13/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 11,081.62 |
| 08/20/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 104,304.15 |
| 08/20/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 27,626.76 |
| 08/20/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 960.70 |
| 08/20/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 104,304.15 |
| 08/20/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 27,626.76 |
| 08/20/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 960.70 |
| 08/27/10 | IRS | SOCIAL SECURITY TAX | 139,514.74 |
| 08/27/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 100,378.73 |
| 08/27/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 23,796.83 |
| 08/27/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 16,670.25 |
| 08/27/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 5,429.66 |
| 08/30/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 20,329.69 |
| 08/30/10 | ABBOT LAB | MEDICAL SUPPLIES | 2,780.24 |
| 09/03/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 100,378.73 |
| 09/03/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 7,674.42 |
| 09/03/10 | INFOMEDIKA INC. | COMPUTER SYSTEM PROFESSIONAL SERVICES | 1,236.00 |
| 09/08/10 | PAYROLL ACCT BPPR | INTERNAL TRANSACTION TRF TO ACCT 395029662 | 314,419.95 |
| 09/09/10 | PAYROLL ACCT BPPR | INTERNAL TRANSACTION TRF TO ACCT 395029662 | 210,208.73 |
| 09/10/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 161,295.88 |
| 09/10/10 | PAYROLL ACCT BPPR | INTERNAL TRANSACTION TRF TO ACCT 395029662 | 156,614.22 |
| 09/10/10 | IRS | SOCIAL SECURITY TAX | 135,570.46 |
| 09/10/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 23,695.02 |
| 09/10/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 1,606.77 |
| 09/13/10 | PAYROLL ACCT BPPR | INTERNAL TRANSACTION TRF TO ACCT 395029662 | 163,387.86 |
| 09/13/10 | INFOMEDIKA INC. | COMPUTER SYSTEM PROFESSIONAL SERVICES | 6,337.27 |
| 09/14/10 | PAYROLL ACCT BPPR | INTERNAL TRANSACTION TRF TO ACCT 395029662 | 85,873.24 |
| 09/15/10 | PAYROLL ACCT BPPR | INTERNAL TRANSACTION TRF TO ACCT 395029662 | 26,670.76 |
| 09/15/10 | INMEDIATA HEALTH | COMPUTER SYSTEM PROFESSIONAL SERVICES | 1,000.00 |
| 09/15/10 | INMEDIATA HEALTH | COMPUTER SYSTEM PROFESSIONAL SERVICES | 95.00 |
| 09/16/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 101,537.66 |
| 09/16/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 16,750.00 |
| 09/16/10 | PAYROLL ACCT BPPR | INTERNAL TRANSACTION TRF TO ACCT 395029662 | 16,493.80 |
| 09/17/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 19,263.38 |
| 09/17/10 | PAYROLL ACCT BPPR | INTERNAL TRANSACTION TRF TO ACCT 395029662 | 8,581.70 |
| 09/17/10 | BORSCHOW HOSPITAL | PHARMACHY AND MEDICAL SUPPLIES | 5,560.00 |
| 09/20/10 | INFOMEDIKA INC. | COMPUTER SYSTEM PROFESSIONAL SERVICES | 7,013.20 |
| 09/20/10 | PAYROLL ACCT BPPR | INTERNAL TRANSACTION TRF TO ACCT 395029662 | 6,922.24 |

**HOSPITAL DAMAS, INC.**                                                    **EXHIBIT I**

PAYMENTS MADE TO CREDITORS

FROM JUNE 24, 2010 TO SEPTEMBER 22, 2010

90 DAYS PRIOR TO FILING PETITION

| Check Date | Paid To | Purpose | Amount |
|---|---|---|---|
| 09/21/10 | PAYROLL ACCT BPPR | INTERNAL TRANSACTION TRF TO ACCT 395029662 | 9,704.97 |
| Total Wire Transfers | | | $  3,617,865.96 |
| Gran Total | | | $ 12,332,190.35 |

**Hospital Damas, Inc.**                                                                                     **EXHIBIT II**

Payments during the last year preceding the Chapter 11 filing to insiders
Statement of Financial Affairs- Item 3C

| Date | Paid To | Purpose | Amount | Total Amount |
|---|---|---|---|---|
| 9/30/09 | Caribbean Imaging & Radiation Treatment Center (CIRT) | Services Rendered | $ 199,389.00 | |
| 12/31/09 | Caribbean Imaging & Radiation Treatment Center (CIRT) | Services Rendered | 20,000.00 | |
| 6/11/10 | Caribbean Imaging & Radiation Treatment Center (CIRT) | Services Rendered | 10,000.00 | |
| 7/29/10 | Caribbean Imaging & Radiation Treatment Center (CIRT) | Services Rendered | 45,566.00 | |
| 8/18/10 | Caribbean Imaging & Radiation Treatment Center (CIRT) | Services Rendered | 1,485.39 | $ 276,440.39 |
| | | | | |
| 7/28/09 | Damas Surgicenter | Rent of Facilities | 14,201.92 | |
| 7/1/09 | Damas Surgicenter | Rent of Facilities | 5,441.77 | |
| 7/10/09 | Damas Surgicenter | Rent of Facilities | 8,760.15 | |
| 9/15/09 | Damas Surgicenter | Rent of Facilities | 14,201.92 | |
| 11/2/09 | Damas Surgicenter | Rent of Facilities | 14,201.92 | |
| 11/30/09 | Damas Surgicenter | Rent of Facilities | 14,201.92 | |
| 12/31/09 | Damas Surgicenter | Rent of Facilities | 14,201.92 | |
| 1/26/10 | Damas Surgicenter | Rent of Facilities | 14,201.92 | |
| 2/23/10 | Damas Surgicenter | Rent of Facilities | 14,201.92 | |
| 3/24/10 | Damas Surgicenter | Rent of Facilities | 14,201.92 | |
| 4/30/10 | Damas Surgicenter | Rent of Facilities | 14,201.92 | |
| 5/27/10 | Damas Surgicenter | Rent of Facilities | 14,201.92 | |
| 6/28/10 | Damas Surgicenter | Rent of Facilities | 14,201.92 | |
| 7/29/10 | Damas Surgicenter | Rent of Facilities | 51,000.00 | |
| 8/18/10 | Damas Surgicenter | Rent of Facilities | 49,370.97 | 270,794.01 |
| | | | | |
| 7/28/09 | Damas Foundation, Inc. | Rent of Building | 58,000.00 | |
| 7/28/09 | Damas Foundation, Inc. | Rent of Building | 25,000.00 | |
| 7/30/09 | Damas Foundation, Inc. | Rent of Building | 85,000.00 | |
| 8/13/09 | Damas Foundation, Inc. | Rent of Building | 30,000.00 | |
| 9/16/09 | Damas Foundation, Inc. | Rent of Building | 60,000.00 | |
| 9/24/09 | Damas Foundation, Inc. | Rent of Building | 20,000.00 | |
| 9/28/09 | Damas Foundation, Inc. | Rent of Building | 250,000.00 | |
| 9/28/09 | Damas Foundation, Inc. | Rent of Building | 60,000.00 | |
| 9/28/09 | Damas Foundation, Inc. | Rent of Building | 20,000.00 | |
| 9/29/09 | Damas Foundation, Inc. | Rent of Building | 70,000.00 | |
| 10/6/09 | Damas Foundation, Inc. | Rent of Building | 15,000.00 | |
| 10/27/09 | Damas Foundation, Inc. | Rent of Building | 60,000.00 | |
| 10/29/09 | Damas Foundation, Inc. | Rent of Building | 140,000.00 | |
| 11/13/09 | Damas Foundation, Inc. | Rent of Building | 20,000.00 | |
| 11/23/09 | Damas Foundation, Inc. | Rent of Building | 150,000.00 | |
| 12/12/09 | Damas Foundation, Inc. | Rent of Building | 30,000.00 | |
| 12/12/09 | Damas Foundation, Inc. | Rent of Building | 130,000.00 | |
| 12/29/09 | Damas Foundation, Inc. | Rent of Building | 15,000.00 | |
| 1/19/10 | Damas Foundation, Inc. | Rent of Building | 25,000.00 | |
| 1/26/10 | Damas Foundation, Inc. | Rent of Building | 160,000.00 | |
| 2/10/10 | Damas Foundation, Inc. | Rent of Building | 20,000.00 | |
| 2/22/10 | Damas Foundation, Inc. | Rent of Building | 150,000.00 | |
| 3/12/10 | Damas Foundation, Inc. | Rent of Building | 25,000.00 | |
| 3/12/10 | Damas Foundation, Inc. | Rent of Building | 100,000.00 | |
| 3/24/10 | Damas Foundation, Inc. | Rent of Building | 150,000.00 | |
| 4/22/10 | Damas Foundation, Inc. | Rent of Building | 160,000.00 | |
| 4/30/10 | Damas Foundation, Inc. | Rent of Building | 50,000.00 | |
| 5/28/10 | Damas Foundation, Inc. | Rent of Building | 150,000.00 | |
| 6/16/10 | Damas Foundation, Inc. | Rent of Building | 160,000.00 | |
| 7/12/10 | Damas Foundation, Inc. | Rent of Building | 50,000.00 | |
| 7/30/10 | Damas Foundation, Inc. | Rent of Building | 210,000.00 | |
| 8/12/10 | Damas Foundation, Inc. | Expense Reimbursement | 5,582.88 | |
| 7/20/10 | Damas Foundation, Inc. | Rent of Building | 170,000.00 | |
| 8/18/10 | Damas Foundation, Inc. | Rent of Building | 152,465.00 | |
| 9/21/10 | Damas Foundation, Inc. | Rent of Building | 105,000.00 | $ 3,081,047.88 |
| | | | | |
| **Total** | | | **$ 3,628,282.28** | **$ 3,628,282.28** |

Form B4 (10/05) West Group, Rochester, NY

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF PUERTO RICO

In re  *HOSPITAL DAMAS, INC.*
   *a Corporation*

Case No. *10-*
Chapter *11*

_____/ Debtor

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m)

| Name of Creditor and Complete Mailing Address including Zip Code | Name, Telephone Number and Complete Mailing Address, including Zip Code, of Employee, Agent, or Department of Creditor Familiar with Claim Who may be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, etc.) | Indicate if Claim is Contingent, Unliquidated, Disputed, or subject to Setoff | Amount of Claim (if Secured also State Value of Security) |
|---|---|---|---|---|
| 1<br>*BANCO POPULAR DE PUERTO RICO*<br>*PO BOX 362708*<br>*San Juan PR  00936-2708* | Phone: *787-753-7849*<br>*BANCO POPULAR DE PUERTO RICO*<br>*PO BOX 362708*<br>*SAN JUAN PR  00936-2708* | *BANK LOAN* | | *$ 3,314,000.00* |
| 2<br>*CARDINAL HEALTH P.R., INC.*<br>*P.O. BOX 71438*<br>*San Juan PR  00936* | Phone: *787-625-4100*<br>*CARDINAL HEALTH P.R., INC.*<br>*P.O. BOX 71438*<br>*San Juan PR  00936-8538* | *PHARMACY MANAGEMENT* | | *$ 1,598,551.61* |
| 3<br>*LIZBETH VARGAS COLON*<br>*C/O LCDO. DAVID EFRON*<br>*P.O. BOX 29314*<br>*San Juan PR  00929-0314* | Phone: *NOT AVAILABLE*<br>*LIZBETH VARGAS COLON*<br>*C/O LCDO. DAVID EFRON*<br>*P.O. BOX 29314*<br>*San Juan PR  00929-0314* | *SUIT FOR MEDICAL MALPRACTICE* | | *$ 1,100,000.00* |
| 4<br>*BOSTON SCIENTIFIC DEL CARIBE*<br>*TORRE CHARDON BUILDING*<br>*350 CHARDON AVE. SUITE 1001*<br>*San Juan PR  00918* | Phone: *787-620-9240*<br>*BOSTON SCIENTIFIC DEL CARIBE*<br>*TORRE CHARDON BUILDING*<br>*350 CHARDON AVE. SUITE 1001*<br>*San Juan PR  00918* | *MEDICAL SUPPLIES* | | *$ 931,018.29* |

Page  1

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| Name of Creditor and Complete Mailing Address including Zip Code | Name, Telephone Number and Complete Mailing Address, including Zip Code, of Employee, Agent, or Department of Creditor Familiar with Claim Who may be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, etc.) | Indicate if Claim is Contingent, Unliquidated, Disputed, or subject to Setoff | Amount of Claim (if Secured also State Value of Security) |
|---|---|---|---|---|
| 5<br>A.E.E.<br>P.O. BOX 7366<br>Ponce PR  00732-9917 | Phone: 787-521-3434<br>A.E.E.<br>P.O. BOX 7366<br>Ponce PR  00732-9917 | ELECTRIC POWER SERVICES | | $ 708,887.06 |
| 6<br>ISLA LAB PRODUCTS, CORP.<br>P.O. BOX 361810<br>San Juan PR  00936-1810 | Phone: 787-792-2234<br>ISLA LAB PRODUCTS, CORP.<br>P.O. BOX 361810<br>San Juan PR  00936-1810 | SUPPLIES & LEASED EQUIPMENT | | $ 579,032.86 |
| 7<br>P.R. HOSPITAL SUPPLY, INC.<br>P.O. BOX 158<br>Carolina PR  00986-0158 | Phone: 787-622-5151<br>P.R. HOSPITAL SUPPLY, INC.<br>P.O. BOX 158<br>Carolina PR  00986-0158 | MEDICAL SUPPLIES | | $ 518,339.63 |
| 8<br>BORSCHOW HOSPITAL MED. SUP.<br>P.O. BOX 366211<br>San Juan PR  00936-6211 | Phone: 787-625-4100<br>BORSCHOW HOSPITAL MED. SUP.<br>P.O. BOX 366211<br>San Juan PR  00936-6211 | PHARMACY SUPPLIES | | $ 434,175.24 |
| 9<br>JUAN ORTA RODRIGUEZ<br>C/O LCDO. LUIS R. RIVERA<br>EDIF. CAPITAL CENTER SUITE<br>San Juan PR  00918 | Phone: NOT AVAILABLE<br>JUAN ORTA RODRIGUEZ<br>C/O LCDO. LUIS R. RIVERA<br>EDIF. CAPITAL CENTER SUITE<br>San Juan PR  00918 | SUIT FOR MEDICAL MALPRACTICE | | $ 425,000.00 |
| 10<br>BAXTER SALES CORPORATION<br>REXCO INDUSTRIAL PARK STATE<br>ROAD #24 BUCHANAN<br>Guaynabo PR  00968 | Phone: 787-793-0581<br>BAXTER SALES CORPORATION<br>REXCO INDUSTRIAL PARK STATE<br>ROAD #24 BUCHANAN<br>Guaynabo PR  00968 | MEDICAL SUPPLIES | | $ 409,984.38 |
| 11<br>J & J MEDICAL CARIBBEAN<br>P.O. BOX 70304<br>San Juan PR  00936-8304 | Phone: 787-272-1900<br>J & J MEDICAL CARIBBEAN<br>P.O. BOX 70304<br>San Juan PR  00936-8304 | MEDICAL SUPPLIES | | $ 286,542.60 |
| 12<br>INFOMEDIKA, INC.<br>PO BOX 11095<br>CAPARRA HEIGHTS STATION<br>San Juan PR  00922 | Phone: 787-620-2474<br>INFOMEDIKA, INC.<br>PO BOX 11095<br>CAPARRA HEIGHTS STATION<br>San Juan PR  00922 | FINANCING BILLING SYSTEM | | $ 253,781.00 |

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| Name of Creditor and Complete Mailing Address including Zip Code | Name, Telephone Number and Complete Mailing Address, including Zip Code, of Employee, Agent, or Department of Creditor Familiar with Claim Who may be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, etc.) | Indicate if Claim is Contingent, Unliquidated, Disputed, or subject to Setoff | Amount of Claim (if Secured also State Value of Security) |
|---|---|---|---|---|
| 13<br>COVIDIEN (TYCO HEALTHCARE)<br>GPO BOX 71416<br>San Juan PR  00936 | Phone: 787-706-3241<br>COVIDIEN (TYCO HEALTHCARE)<br>GPO BOX 71416<br>San Juan PR  00936 | MEDICAL SUPPLIES | | $ 203,040.04 |
| 14<br>CIRACET, CORP.<br>P.O. BOX 8420<br>Ponce PR  00732 | Phone: 787-848-8045<br>CIRACET, CORP.<br>P.O. BOX 8420<br>Ponce PR  00732 | MEDICAL SERVICES | | $ 151,134.38 |
| 15<br>ABBOTT LABORATORIES PR INCORP.<br>P.O. BOX 71469<br>San Juan PR  00936 | Phone: 787-701-8090<br>ABBOTT LABORATORIES PR INCORP.<br>P.O. BOX 71469<br>San Juan PR  00936 | MEDICAL SUPPLIES | | $ 141,080.24 |
| 16<br>IMPERIAL CREDIT CORPORATION<br>101 HUDSON ST., 33rd FL.<br>Jersey City NJ  07302 | Phone: 1-800-221-3450<br>IMPERIAL CREDIT CORPORATION<br>101 HUDSON ST., 33rd FL.<br>Jersey City NJ  07302 | INSURANCE POLICY | | $ 139,218.30 |
| 17<br>SPECTRANETICS<br>96 TALAMINE COURT<br>Colorado Springs CO  80907 | Phone: 1-800-633-0960<br>SPECTRANETICS<br>96 TALAMINE COURT<br>Colorado Springs CO  80907 | MEDICAL SUPPLIES | | $ 137,942.56 |
| 18<br>INSTITUTO EMERGENCIAS MEDICAS<br>CORT. 4 HH5<br>ALTURAS DE BORINQUEN<br>San Juan PR  00929 | Phone: 787-731-7264<br>INSTITUTO EMERGENCIAS MEDICAS<br>CORT. 4 HH5<br>ALTURAS DE BORINQUEN<br>San Juan PR  00929 | SECURITY DEPOSIT | | $ 137,500.00 |
| 19<br>LABORATORY CORP OF AMERICA<br>P.O. BOX 12140<br>Burlington NC  27215-2140 | Phone: 800-343-4407<br>LABORATORY CORP OF AMERICA<br>P.O. BOX 12140<br>Burlington NC  27215-2140 | LABORATORY SERVICES | | $ 136,293.11 |
| 20<br>RIMACO, INC.<br>PO BOX 8895<br>FERNANDEZ JUNCOS STATION<br>San Juan PR  00910-8895 | Phone: 1-800-633-0960<br>RIMACO, INC.<br>PO BOX 8895<br>FERNANDEZ JUNCOS STATION<br>San Juan PR  00910-8895 | MEDICAL SUPPLIES | | $ 134,938.74 |

Form B4 (10/05) West Group, Rochester, NY

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, _____ , _____ of the *Corporation* named
as debtor in this case, declare under penalty of perjury that I have read the foregoing List of Creditors Holding Twenty Largest Unsecured Claims and that
they are true and correct to the best of my knowledge, information and belief.

Date: *September 24, 2010*   Signature _____

Name:   Julio Colón

Title:   CFO

Page  4

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF PUERTO RICO

In re *HOSPITAL DAMAS, INC., a  Corporation*

Case No. 10–
Chapter 11

_____ / Debtor

Attorney for Debtor:   *CHARLES A.  CUPRILL-HERNANDEZ*

## COVER SHEET FOR LIST OF CREDITORS

I hereby certify under penalty of perjury that the attached list of creditors, which consists of _____9_____ pages,

is true, correct and complete to the best of my knowledge.

Date: _*September 24, 2010*_

_____ CFD
Debtor

*CHARLES A.  CUPRILL-HERNANDEZ*
*Attorney for the debtor(s)*
*356 FORTALEZA STREET*
*SECOND FLOOR*
*San Juan, PR   00901*

2213 PONCE BY PASS
Ponce, PR  00717-1318


CHARLES A. CUPRILL-HERNANDEZ
356 FORTALEZA STREET
SECOND FLOOR
San Juan, PR  00901


A TECH FOR OFFICE
P.O. BOX 211
1575 AVE MUÑOZ RIVERA
Ponce, PR  00717-0211


A.A.A
P.O. BOX 1828
Ponce, PR  00733


A.E.E.
P.O. BOX 7366
Ponce, PR  00732-9917


ABBOTT LABORATORIES PR INCORP.
P.O. BOX 71469
San Juan, PR  00936


ABCON MEDIA (P.R.),INC.
P.O. BOX 195197
San Juan, PR  00919-5197


ABIGAIL ZAYAS TORRES
C/O LCDO. GILBERTO RODRIGUEZ
2643 CALLE MAYOR
Ponce, PR  00717-2072


ACTIVE SALESMEN COMPANY, INC
NUM.5 LA BRISA
SABANA LLANA IN
San Juan, PR  00924


ADT SIMPLEX
P.O. BOX 366758
San Juan, PR  00936-6758

1326 CALLE SALUD
COND. EL SEÑORIAL OFIC. 408
Ponce, PR 00717


AIDA ALBINO
LOS CAOBOS
CALLE GUAMA 1861
Ponce, PR 00717


AIR-CON, INC.
CENTRO DE DISTRIBUCION PONCE
EDIFICIO 2, SECCION 3 LOCAL 53
Ponce, PR 00717


ALADDIN TEMP-RITE PR, INC.
P.O. BOX 19411
San Juan, PR 00910


ALCON P.R., INC.
P.O. BOX 363791
San Juan, PR 00936-3791


ALEXIS MATOS
URB. BELLA VISTA
CALLE B # A-49
Ponce, PR 00716


ALIUS BRANDING CORP.
PMB 360
ESMERALDA SUITE 102
Guaynabo, PR 00969-4457


ALPHAMEGA COMMUNICATION, INC.
HC 01 BOX 1814
Boqueron, PR 00622


AMERICAN LIFE ASSURANCE CO.
2175 AVE. LAS AMERICAS
Ponce, PR 00717


ANALINA APONTE C/O DENNIS CRUZ
LA RAMBLA PLAZA, SUITE 211
606 AVE TITO CASTRO
Ponce, PR 00716-0210

C/O AIDA ALBINO
LOS CAOBOS, C/GUAMA 1861
Ponce, PR 00717


ANASTACIO CINTRON ECHEVARRIA
C/O LCDO. FELIX A. TORO, JR.
P.O. BOX 7719
Ponce, PR 00732


ANGEL A. TORRES AVILES
C/O LCDO. CELSO FELICIANO
8182 CALLE CONCORDIA
Ponce, PR 00717-1570


ANTONIO MARTI MATOS
HC 01 BOX 9517
Penuelas, PR 00624-9705


ARCADIO BERDECIA DAVID
C/O LCDA. MARIA V. IRIZARRY
C/SAN JOSE #50, APTDO. 692
Aibonito, PR 00705


AT & T MOBILITY (PR)
P.O. BOX 192830
San Juan, PR 00919-2830


ATLANTIC MASTER PARKING SVCS
PLAZA RIO HONDO
SUITE 442-ZMS
Bayamon, PR 00961-3100


AUTOMATIC ACCESS SYSTEM, INC.
PMB 350 - 2535
ROAD 2 SUITE 15
Bayamon, PR 00959-5259


BALLESTER HERMANOS, INC.
P.O. BOX 364548
San Juan, PR 00936-4548


BANCO POPULAR DE PUERTO RICO
BANKRUPTCY DEPARTMENT
G.P.O. 366818
San Juan, PR 00936

PO BOX 362708
SAN JUAN, PR  00936-2708


BARD INTERNATIONAL, INC.
111 SPRING STREET
New Providence, NJ  07974


BASILDES RAMOS JIMENEZ
C/O LCDO. CARLOS J. CINTRON
130 W. CHURCHILL AVE., PMB 115
San Juan, PR  00926


BAXTER SALES CORPORATION
REXCO INDUSTRIAL PARK STATE
ROAD #24 BUCHANAN
Guaynabo, PR  00968


BECKMAN COULTER, INC.
P.O. BOX 71312
San Juan, PR  00936-8412


BIO MEDICAL APPLICATIONS PR
P.O. BOX 195158
San Juan, PR  00919-5198


BIOMET ORTHOPEDIC, P.R., INC.
P.O. BOX 363926
San Juan, PR  00936-3926


BIO-NUCLEAR
P.O. BOX 190639
San Juan, PR  00919-0639


BIO-RAD LABORATORIES, INC.
CLINICAL DIAGNOSTICS DIVISION
DEPT. 9740
Los Angeles, CA  90084-9740


BLUE CROSS/BLUE SHIELD
TRIPLE S SALUD-BLUE CARD
P.O. BOX 70299
San Juan, PR  00936-8299

```
                  P.O. BOX 366211
                  San Juan, PR  00936-6211




                  BOSTON SCIENTIFIC DEL CARIBE
                  TORRE CHARDON BUILDING
                  350 CHARDON AVE. SUITE 1001
                  San Juan, PR  00918



                  BPA OFFICE SUPPLY
                  P.O. BOX 10611
                  Ponce, PR  00733-0611



                  CADWELL LABATORIES, INC.
                  909 N. KELLOGG STREET
                  Kennewick, WA  99336



                  CARDINAL HEALTH P.R., INC.
                  P.O. BOX 71438
                  San Juan, PR  00936



                  CARDINAL HEALTH P.R., INC.
                  P.O. BOX 71438
                  San Juan, PR  00936-8538



                  CARDINAL HEALTH PR, INC.
                  P.O. BOX 71438
                  San Juan, PR  00936



                  CARDINAL HEALTH, INC.-BORSCHOW
                  CENTRO INT'L DE DISTRIBUCION
                  EDIF.#10, CARR. 869, KM. 4.2
                  Guaynabo, PR  00965



                  CARDIOPULMONARY ORGANIZATION
                  P.O. BOX 981
                  Adjuntas, PR  00601



                  CARDIOPULMONARY ORGANIZATION
                  URB. LOMA LINDA CALLE 1 #3
                  Adjuntas, PR  00601
```

C/O LCDO. JOHNNY OCASIO
C/SALMON #45A PLAYA DE PONCE
Ponce, PR  00734


CARRIER DE PUERTO RICO
P.O. BOX 9357
San Juan, PR  00908


CATACHEM LATIN AMERICA
CARR.140 KM 64.5 INTERIOR
Barceloneta, PR  00617


CBC OFFICE PRODUCTS, INC.
P.O. BOX 336399
Ponce, PR  00733-6399


CFSE
P.O. BOX 365028
San Juan, PR  00936-5028


CIRACET, CORP.
P.O. BOX 8420
Ponce, PR  00732


COLLECTION TECHNOLOGY, INC.
99 EAST PROVIDENCIA AVE.
Burbank, CA  91510-7835


CONFESORA QUIÑONES C/O ULEES
CALLE HECTOR SALAMAN #354
URB. LA MERCED
San Juan, PR  00918-2111


CONVATEC III
P.O. BOX 905769
Charlotte, NC  28290-5769


COOP. AHORROS Y CREDITO
P.O. BOX 7862
Ponce, PR  00732

P.O. BOX 71362
San Juan, PR 00936-8462


COVIDIEN
ROAD #869 KM.2.0 LOCAL 1
BO. PALMAS
Catano, PR 00962


COVIDIEN (TYCO HEALTHCARE)
GPO BOX 71416
San Juan, PR 00936


DAMARIS GONZALEZ
C/O LCDO. CARLOS GARCIA
P.O. BOX 800296
Coto Laurel, PR 00780-0296


DAMAS SURGICENTER CORP.
2213 PONCE BY PASS
Ponce, PR 00717


DANIEL SOTO O' HARA
JARDINES DEL CARIBE
40th STREET QQ2


DEBORAH J. NORMAN ELDREDGE
C/O LCDO. ANGEL A. BELLO
P.O. BOX 62
Guayama, PR 00785


DELTA DENTAL PLAN
P.O. BOX 9020992
San Juan, PR 00902-0992


DEPARTAMENTO DE HACIENDA DE PR
BANKRUPTCY SECTION (424-B)
P.O. BOX 9024140
San Juan, PR 00902-4140


DEPARTAMENTO DE HACIENDA DE PR
P.O. BOX 9022501
San Juan, PR 00902-2501

505 AVE. MUÑOZ RIVERA
San Juan, PR 00918


DEYA ELEVATOR SERVICES, INC.
1913 PONCE DE LEON AVE
P.O. BOX 362411
San Juan, PR 00936-2411


DIAGNOSTIC IMAGING SUPPLY SERV
P.O. BOX 11923
San Juan, PR 00922-1923


DIVERSIFIED COLLECTION SERVICE
333 NORTH CANYONS PARKWAY
SUITE 100
Livermore, CA 94551


DORA A. AREIZAGA GARCIA
DORAL PLAZA BLDG.
SUITE 108 MENDEZ VIGO ST.
Mayaguez, PR 00680


DR. EDILBERTO AYALA
C/O LCDO. JOSE F. VELAZQUEZ
CALLE SOL NUM. 37
Ponce, PR 00730


DR. PEDRO N. FARINACCI
PMB 128
P.O. BOX 2000
Mercedita, PR 00715


DR. RAFAEL L. OMS
EDIFICIO PARRA
2225 PONCE BY PASS
Ponce, PR 00717-1320


DR. RAFAEL MENDEZ RODRIGUEZ
C/O LCDA. MIRIAM GONZALEZ
P.O. BOX 9023998
San Juan, PR 00902-9338


DRA. GLORIMAR VELAZQUEZ
PASEO LA PRINCESA EDIF 2105
APTO 104 CALLE MONACO
Ponce, PR 00716

1 ELECTRO-BIOLOGY BLVD.
LOS FRAILES IND. PARK
Guaynabo, PR  00968


EDUARDO COLON BORRERO
C/O LCDO. RAFAEL E. TORRES
P.O. BOX 330644
Ponce, PR  00733-0644


EDWARD JAVIER PEREZ
C/O LCDO. JAVIER MENDEZ
P.O. BOX 331041
Ponce, PR  00733-1041


EDWARD LIFESCIENCE
21454  NETWORK PLACE
Chicago, IL  60673-1214


ELENA NIEVES RIVERA
C/O LCDO. RAUL DAVILA
351 CALLE TETUAN SUITE 3-A
San Juan, PR  00901


ELIZABETH ESPADA
C/O LCDO. GLEN CARL JAMES
PMB 501 1353 RD 19
Guaynabo, PR  00965-2700


ELSA DEL CELIS BERMUDEZ
C/O LCDO. JOSE A. RUIZ RIVERA
P.O. BOX 120
Mercedita, PR  00715-0120


ELSIE SUAREZ C/O ULEES
CALLE HECTOR SALAMAN #354
URB. LA MERCED
San Juan, PR  00918-2111


EMI SECURITY SERVICES, INC.
P.O. BOX 1856
Yauco, PR  00698


EMIFEL NARVAEZ
C/O LCDO. RAFAEL E. GARCIA
206 CALLE TETUAN SUITE 701
San Juan, PR  00901