# UNITED STATES BANKRUPTCY COURT
# THE DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| IN RE:   **HOSPITAL DAMAS, INC.** | } | CASE NUMBER  **10-08844-MCF11** |
| | } | |
| | } | |
| | } | |
| | } | JUDGE  **HON. MILDRED CABAN FLORES** |
| | } | |
| | } | |
| | } | CHAPTER  11 |
| | } | |
| **DEBTOR:  10-0884-MCF11** | } | |
| | } | |

## DEBTOR'S MONTHLY OPERATING REPORTS (BUSINESS)
## FOR THE PERIOD
## BEGINNING ON FEBRUARY  01, 2011 AND ENDING ON FEBRUARY 28, 2011

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

*s/* Charles A. Cuprill - Hernández, Esq.
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

Attorney's Address
and Phone Number:

356 Fortaleza Street
Second Floor
San Juan PR 00901
(797) 977-0515

HOSPITAL DAMAS, INC.
2213 PONCE BY PASS
PONCE, P.R. 00717
TEL. (787) 840-8686
FAX (787) 259-0680

JULIO COLON
2213 PONCE BY PASS
PONCE, P.R. 00717
TEL. (787) 840-8686
FAX (787) 259-0680

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**FOR THE PERIOD  OF FEBRUARY 01, 2011 TO FEBRUARY 28, 2011**

Name of Debtor:  **HOSPITAL DAMAS, INC.**

Date of Petition:  **September 24, 2010**
Case Number:    **10-08844-MCF11**

| | | CURRENT MONTH | CUMMULATIVE |
|---|---|---:|---:|
| 1. CASH AT BEGINNING OF PERIOD | $ | 1,831,049.01 | $ 277,557.23 |
| 2. RECEIPTS: | | | |
| A. Cash and Credit Card Sales | | 55,868.76 | 375,943.18 |
| Less:  Cash Refunds | | - | - |
| Net Cash Sales | | 55,868.76 | 375,943.18 |
| B. Accounts Receivable  Collections | | 4,628,929.48 | 27,659,947.61 |
| C. Other Receipts and Accounting Adjustments(see MOR-3) | | 395,348.25 | 1,378,097.25 |
| (If you receive rental income,  you must attach a rent roll.) | | | |
| D. Returned Checks | | (269.25) | (52,420.17) |
| 3.  TOTAL RECEIPTS | | | |
| (2A+2B+2C+2D ) | | 5,079,877.24 | 29,361,568.87 |
| 4. TOTAL CASH AVAILABLE FROM OPERATIONS *(Line 1 + Line 3)* | $ | 6,910,926.25 | $ 29,639,126.10 |
| | | | |
| 5. DISBURSEMENTS | | | |
| A. Advertising | $ | 2,548.00 | $ 24,349.13 |
| B. Bank Charges | | 5,244.65 | 29,533.55 |
| C. Contract Labor | | 79,547.41 | 1,943,589.87 |
| D. Fixed Asset Payments *(not included in "N")* | | 55,864.00 | 151,290.39 |
| E. Insurance | | 22,000.00 | 233,520.25 |
| F. Inventory Purchases | | 604,516.97 | 7,984,198.94 |
| G. Leases | | - | - |
| H. Packaging Supplies | | - | - |
| I. Office Supplies | | 47,303.61 | 177,821.05 |
| J. Payroll Net | | 1,428,840.07 | 7,721,197.80 |
| K. Professional Fees | | 330.00 | 435,371.94 |
| L. Rent | | 148,667.54 | 788,323.84 |
| M. Repair and Maintenance | | 157,844.60 | 585,396.25 |
| N. Secured Creditors Payments *(see attachment 2)* | | 99,522.58 | 510,475.53 |
| O. Taxes Paid - Payroll *(see attachments 4B and 5D)* | | 310,545.80 | 2,400,956.02 |
| P. Taxes Paid - Sales and Use | | 524.52 | 9,506.36 |
| Q. Taxes Paid - Other | | 154,824.14 | 797,352.49 |
| R. Telephone | | 12,670.48 | 57,665.88 |
| S. Travel | | 1,569.33 | 23,938.75 |
| T. US Trustee Quarterly Fees | | - | 24,875.00 |
| U. Utilities | | 8,868.01 | 607,589.29 |
| V. Vehicles | | - | 15,466.99 |
| W. Other Operating Expenses *(see MOR-3)* | | 245,438.48 | 1,592,450.72 |
| | | | |
| TOTAL CASH DISBURSEMENTS | $ | 3,386,670.19 | $ 26,114,870.04 |
| | | | |
| ENDING CASH BALANCE | $ | 3,524,256.06 | $ 3,524,256.06 |
| Line 4 - Line 6) | | | |

I declare under penalty of perjury that this statement and the accompanying documents and reports are
true and correct to the best of my knowledge and belief.

     22  of    March,    2011

_____
Signature

MOR -2

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS  (cont.)**
**Detail of Other Receipts and Other Disbursements**
**FOR THE PERIOD  OF FEBRUARY 01, 2011 TO FEBRUARY 28, 2011**

**Date of Petition:  September 24, 2010**
**Name of Debtor:  HOSPITAL DAMAS, INC.**
**Case Number:    10-08844-MCF11**

OTHER RECEIPTS:

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| OTHER COLLECTIONS ( PATIENTS , RENTS) | $   385,587.74 | $   1,412,964.65 |
| OCTOBER 2010 PHYSICAL PLANT FUND DEPOSITS ( ACCT# 395029751 ) | - | 2,472.00 |
| OCTOBER 2010 CHECKING ACCOUNT DEPOSITS ( ACCT # 071867821 ) | 1,150.00 | 21,869.17 |
| ADJUSMENT ACCOUNTS RECEIVABLE REVERSAL | - | (2,512.44) |
| ADJUSMENT FIRST COAST ( MEDICARE ) RETENTION | - | (15,308.29) |
| ADJUSMENT REINSTALLATION VOID CHECKS | 8,610.51 | 33,077.66 |
| ADJUSMENT LOAN CREDIT-NEW OPER  ACCOUNT | - | 30,551.80 |
| ADJUSMENT PAYROLL ACCT CLOSING | - | 974.76 |
| ADJUSTMENT EFFECT OF DEPOSITS IN TRANSIT | - | (10,683.21) |
| ADJUSTMENT EFFECT OF DIFFERENCE BETWEEN BANK AND DEPOSITS | - | (95,308.85) |
| REVERSE OF ADJUSMENTS TO PRE-PETITION ACCOUNTS DUE TO CUT OFF DATE | - | 773,908.06 |
| RECORDED IN SEPTEMBER | - | (773,908.06) |
| TOTAL OTHER RECEIPTS | $   395,348.25 | $   1,378,097.25 |

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| - | | | |
| - | | | |
| - | | | |
| - | | | |

OTHER DISBURSEMENTS

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| Postage and delivery | $   5,854.00 | $   12,647.24 |
| Alarm and Security | - | 44,218.04 |
| Cleaning | 9,169.65 | 31,258.83 |
| Dues and Subscriptions | 385.91 | 52,234.18 |
| Donations | - | 2,851.60 |
| Licenses and Permits | - | 23,322.00 |
| Medical Plan Insurance | 115,977.08 | 625,847.08 |
| Child Support (ASUME) | 2,221.00 | 10,377.25 |
| Interest expense | 12,029.80 | 41,335.68 |
| Seminars and Conventions | - | 4,172.45 |
| Freight expense | - | 241.06 |
| Chapter 11 Legal and Accounting  Fees | 26.00 | 52,467.03 |
| Atm machine | 19,960.00 | 139,580.00 |
| Transportation and Ambulance Expense | 13,403.08 | 31,226.17 |
| Patients Reimbursments | 7,040.36 | 25,565.31 |
| Medicare debt payments | - | 37,225.80 |
| Collection Agency Fees | - | 216.00 |
| Dialisis services | - | 14,586.00 |
| Management Fees | - | 47,846.04 |
| Cobra law reimbursments | - | 188.31 |
| Laundry Services | - | 12,937.09 |
| Computer Lease Payments | - | - |
| Call Center Expense | 2,754.10 | 27,926.25 |
| Laboratory Service | 8,131.14 | 101,438.28 |
| Laboratory Equipment Lease Payments | 25,772.00 | 25,772.00 |
| Dental Plan | 9,663.78 | 70,549.34 |
| Uniforms Expenses | 1,453.33 | 21,972.97 |
| Employee Allowances and Commissions | - | 6,438.80 |
| Other Miscellaneous | 11,597.25 | 32,024.23 |
| Prior Period Adjusments | - | 95,985.69 |
| TOTAL OTHER DISBURSEMENTS | $   245,438.48 | $   1,592,450.72 |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**Date of Petition:  September 24, 2010**
**Name of Debtor:  HOSPITAL DAMAS, INC.**
**Case Number:     10-08844-MCF11**
**Reporting Period : From FEBRUARY 01, 2011 to FEBRUARY 28, 2011**

| | | |
|---|---|---|
| ACCOUNTS RECEIVABLE AT PETITION DATE: | $ | 13,423,179.18 |

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre petition and post petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ | 14,382,743.00 |
| PLUS: Rental Income | | 227,953.00 |
| LESS: Collections -(Pre-Petition) | | - |
| LESS: Collections -(Post-Petition) | | (4,628,929.48) |
| PLUS / LESS: Credit Memos (Pre-Petition Sales) | | - |
| PLUS / LESS: Credit Memos (Post-Petition Sales) | | 5,600,246.00 |
| PLUS / LESS: Credit Memos (Post-Petition Prepaid Interest) | | - |
| Adjustments | | (255,542.52) |
| PLUS: Returned Checks - NSF | | - |
| End of Month Balance , Net of Allowance | $ | 15,326,470.00 |

Explanation and supporting documentation attached for any adjustments or write-offs:

**Adjustments to Reserve Account and Contractual adjustments.**

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

**NOT APPLICABLE  - SEE NOTE ABOVE**

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $   4,120,156.58 | $   2,996,499.15 | $   900,240.83 | $   7,309,573.44 | $                15,326,470.00 |

For any receivables in the "over 90 days" category, please provide the following:

| Customer | Receivable Date | Status  (Collection Efforts Taken, Estimate of Collectibility, writeoff, disputed account, ect) |
|---|---|---|
| **SEE EXHIBIT III** | | |
| | | |

COLLECTION EFFORT OF ACCOUNTS RECEIVABLES ON MEDICAL PLANS FOR 2007 AND OVER ARE IN-CHARGES OR PERFORMED BY DA HEALTH CONSULTIG, AN INDEPENDENT  COLLECTION AGENCY . SINCE THE APPOINTMENT OF SUCH AGENCY LAST YEAR, THEY HAVE COLLECTED NEAR $800,000.00  DEBTOR ALSO HAS A COLLECTION DEPARMENT , THAT PERFORMS IN-HOUSE COLLECTION EFFORTS , FON NON REFERRED ACCOUNTS.

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

**Date of Petition:  September 24, 2010**
**Name of Debtor:  HOSPITAL DAMAS, INC.**
**Case Number:    10-08844-MCF11**
**Reporting Period : From FEBRUARY 01, 2011 to FEBRUARY 28, 2011**

In the space below list all invoices or bills incurred and not paid since the filling of the petition.  Do not include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | **(SEE EXHIBIT II)** | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **Total** | |

☐ Check here if prepetition debts have been paid.  Attach an explaination and copies of supporting documentation.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| | | | | |

Payments of inventory purchases of merchandise received during the 45 days before the filing date, claimed by the vendors under the Section 546 of the Bankruptcy Code.

**ACCOUNTS PAYABLE RECONCILIATION (*Post Petition Unsecured Debt Only*)**

| | | |
|---|---|---|
| Opening Balance | $ | 978,703.80 |
| PLUS: New Indebtedness Incurred This Month | | 3,266,298.02 |
| LESS: Amount Paid on Post Petition | | (1,636,867.55) |
| Accounts Payable This Month | | - |
| PLUS / LESS: Adjustments | | - |
| End of Month Balance | $ | 2,608,134.27 |

Explanation and supporting documentation attached for any adjustments or writeoffs:

**SECURED PAYMENTS REPORT**

List the status of  payments to secured  creditors and leasors  (post petition only).  If you have entered into a modification agreement  with  a secured creditor / lessor,  consult  with  your attorney and the  United States Trustee.  Program prior to completing this section.

| Secured Creditor / Lessor | Date Payment Due This Month | Amout Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent | Loan Number |
|---|---|---|---|---|---|
| BANCO POPULAR DE P.R. | 2/1/2011 | $            21,587.78 | - | - | 101-2511355-9002 |
| BANCO POPULAR DE P.R. | 2/1/2011 | 11,997.51 | - | - | 101-2511355-0001 |
| BANCO POPULAR DE P.R. | 2/14/2011 | 20,304.37 | - | | 101-2511355-9004 |
| BANCO POPULAR DE P.R. | 2/14/2011 | 15,081.12 | - | - | 101-2511355-9005 |
| BANCO POPULAR DE P.R. | 2/25/2011 | 30,551.80 | - | | 101-2511355-9003 |
| | | | - | - | |
| | | | - | - | |
| Current Month | $            99,522.58 | | | | |
| (MOR-2 Line 5N) | $            99,522.58 | | | | |
| (Vehicles leases) | | | | | |

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

**Date of Petition: September 24, 2010**
**Name of Debtor: HOSPITAL DAMAS, INC.**
**Case Number: 10-08844-MCF11**
**Reporting Period : From FEBRUARY 01, 2011 to FEBRUARY 28, 2011**

**INVENTORY REPORT**

| | |
|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ 1,500,119.00 |

INVENTORY RECONCILIATION:

| | |
|---|---|
| Inventory Balance at Beginning of Month | $ 1,431,750.23 |
| PLUS: Inventory Purchased During Month | 1,191,133.54 |
| LESS: Inventory Used and Sold | (1,233,548.77) |
| LESS: Scrap | - |
| PLUS / LESS: Inventory Adjustments | - |
| Inventory on Hand at End of Month | $ 1,389,335.00 |

METHOD OF COSTING INVENTORY : _____

For any adjustments or writedowns provide explainationand supporting documentations:

_____

_____

**INVENTORY AGING**

| Less than 6 Months old | 6 Months to 2 Years Old | Greater Than 2 Years Old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| $ 1,389,335.00 | $ - | | $ - | $ 1,389,335.00 |
| **100%** | **0%** | **0%** | **0%** | **100%** |

◘ Check here if any inventory contains perishable.

Description of Obsolete Inventory: _____
Notes: _____

**FIXED ASSET REPORT**

| | | |
|---|---|---|
| FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE : | $ 6,796,982.00 | $ 6,796,982.00 |
| (Includes Property, Plant and Equipment) | | |

BRIEF DESCRIPTION (First Report Only) :

| | Fair Value | Book Value |
|---|---|---|
| Building/Land | $ - | $ 1,055,289.00 |
| Machinery and Equipment | - | 36,723,347.00 |
| Autos, Trucks and Fingerlifts | - | 273,362.00 |
| Office Equipment, Furnitures and Fixtures | - | 7,902,221.00 |
| Fixed Assets Repairs | - | - |
| Accum Depreciation and Amortization | - | (40,003,306.00) |
| | $ - | $ 5,950,913.00 |

FIXED ASSETS RECONCILIATION:

| | |
|---|---|
| Fixed Asset Book Value at Beginning of Month - Net Book Value | $ 6,166,534.00 |
| LESS: Depreciation Expense | (215,621.00) |
| PLUS: New Purchases | |
| PLUS: Fixed Assets Repairs | - |
| PLUS / LESS: Adjusment | - |
| Fixed Asset Ending Monthly Balance | $ 5,950,913.00 |

For any adjustments or writedowns provide explanation and supporting documentations:

_____

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING

### ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

**Date of Petition:  September 24, 2010**
**Name of Debtor:  HOSPITAL DAMAS, INC.**
**Case Number:    10-08844-MCF11**
**Reporting Period : From FEBRUARY 01, 2011 to FEBRUARY 28, 2011**

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK :        **BANCO POPULAR DE P.R.**          BRANCH:  **PONCE PLAZA**

ACCOUNT NAME :       **OPERATING ACCOUNT - DIP**      ACCOUNT NUMBER:        **071304649**

PURPOSE  OF  ACCOUNT :   **OPERATING ACCOUNT**

|  |  |  |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | 4,239,869.36 |
| PLUS: Total Amount of Outstanding Deposits |  | 11,923.69 |
| LESS: Total Amount of Outstanding Checks and other debits |  | (747,104.19) |
| LESS: Service Charges |  | - |
| Ending Balance per Check Register | $ | 3,504,688.86 |

Debit cards used by:

If  closing  balance  is  negative,  provide  explanation :

The Following Disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D)
◻ Check here if cash disbursements were authorized by United States Trustee

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursements** |
|---|---|---|---|---|
|  |  |  |  |  |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

Total Amount of Outstanding Checks and Other Debits, listed above, includes:

| **Transferred to Payroll Account:** | $ | **1,428,840.07** |
|---|---|---|
| **Transferred to Tax Account:** | $ | **318,045.31** |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

**Date of Petition:  September 24, 2010**
**Name of Debtor:  HOSPITAL DAMAS, INC.**
**Case Number:     10-08844-MCF11**
**Reporting Period : From FEBRUARY 01, 2011 to FEBRUARY 28, 2011**

**Reporting Period Beginning:**                    2/1/2011                                        **Ending :**      2/28/2011

**NAME OF BANK :**           **BANCO POPULAR DE P.R.**

**ACCOUNT NAME :**          **GENERAL ACCOUNT - DIP**

**ACCOUNT NUMBER:**        **71304649**

**PURPOSE  OF  ACCOUNT  OPERATING ACCOUNT**

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check
register can be attached to this report, provided all the  information requested below is included.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| Various | 2/28/2010 | See Exhibit IV | | $   3,375,424.23 |
| | | | **TOTAL** | **$   3,375,424.23** |

**ATTACHMENT 5D**

**CHECK REGISTER- PRE-PETITION OPERATING ACCOUNT**

**Date of Petition:  September 24, 2010**
**Name of Debtor:  HOSPITAL DAMAS, INC.**
**Case Number:   10-08844-MCF11**
**Reporting Period : From FEBRUARY 01, 2011 to FEBRUARY 28, 2011**

| | | | |
|---|---|---|---|
| **NAME OF BANK :** | **BANCO POPULAR DE P.R.** | **BRANCH:** | **PONCE TOWNCENTER** |
| **ACCOUNT NAME :** | **GENERAL ACCOUNT** | | |
| **ACCOUNT NUMBER:** | **395029680** | | |
| **PURPOSE  OF  ACCOUNT :** | **OPERATING** | | |

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | 58,943.67 |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | (96,287.41) |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | (37,343.74) |

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check
register can be attached to this report, provided all the  information requested below is included.

| TRANSACTION NUMBER | CHECK DATE | PAYEE | PURPOSE | | CHECK AMOUNT |
|---|---|---|---|---|---|
| DM | VARIOUS | HOSPITAL DAMAS, INC. | TRANSFERS TO NEW OPERATING ACCT. | $ | 883,676.80 |
| | | | | | - |
| | | | **TOTAL** | $ | **883,676.80** |

| | | |
|---|---|---|
| Transferred to New Operating Account | $ | **883,676.80** |

**MOR 8.5 - Supplement to MOR 8**

ATTACHMENT 5E

CHECK REGISTER- PRE-PETITION OPERATING ACCOUNT

**Date of Petition:  September 24, 2010**
**Name of Debtor:  HOSPITAL DAMAS, INC.**
**Case Number:    10-08844-MCF11**
**Reporting Period : From FEBRUARY 01, 2011 to FEBRUARY 28, 2011**

| NAME OF BANK : | **BANCO POPULAR DE P.R.** | BRANCH: | **PONCE TOWNCENTER** |
|---|---|---|---|
| ACCOUNT NAME : | **PAYROLL ACCOUNT** | | |
| ACCOUNT NUMBER: | **395029662** | | |
| PURPOSE  OF  ACCOUNT : | **PAYROLL** | | |

|  | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | - |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | (6,813.00) |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | (6,813.00) |

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check
register can be attached to this report, provided all the  information requested below is included.

| TRANSACTION NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|

**NONE**

MOR 8.5 - Supplement to MOR 8

ATTACHMENT 5F

**CHECK REGISTER- PRE-PETITION OPERATING ACCOUNT**

**Date of Petition:  September 24, 2010**
**Name of Debtor:  HOSPITAL DAMAS, INC.**
**Case Number:    10-08844-MCF11**
**Reporting Period : From FEBRUARY 01, 2011 to FEBRUARY 28, 2011**


**NAME OF BANK :**              **BANCO POPULAR DE P.R.**                                    **BRANCH:   PONCE TOWNCENTER**

**ACCOUNT NAME :**              **FONDO PLANTA FISICA**

**ACCOUNT NUMBER:**              **395029751**

**PURPOSE  OF  ACCOUNT :**      **FONDO PLANTA FISICA**


|  | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | - |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | - |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | - |

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check
register can be attached to this report, provided all the  information requested below is included.

| TRANSACTION NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|

**NONE**

**MOR 8.5 - Supplement to MOR 8**

ATTACHMENT 5G

**CHECK REGISTER- PRE-PETITION OPERATING ACCOUNT**

**Date of Petition:  September 24, 2010**
**Name of Debtor:  HOSPITAL DAMAS, INC.**
**Case Number:    10-08844-MCF11**
**Reporting Period : From FEBRUARY 01, 2011 to FEBRUARY 28, 2011**

| | | | |
|---|---|---|---|
| **NAME OF BANK :** | **BANCO POPULAR DE P.R.** | **BRANCH:** | **PONCE TOWNCENTER** |
| **ACCOUNT NAME :** | **CHECKING ACCOUNT** | | |
| **ACCOUNT NUMBER:** | **256004825** | | |
| **PURPOSE OF ACCOUNT :** | **CHECKING ACCOUNT** | | |

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | - |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | - |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | - |

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check
register can be attached to this report, provided all the  information requested below is included.

| TRANSACTION NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| | | NONE | | |

**MOR 8.5 - Supplement to MOR 8**

ATTACHMENT 5H

**CHECK REGISTER- PRE-PETITION OPERATING ACCOUNT**

**Date of Petition:  September 24, 2010**
**Name of Debtor:  HOSPITAL DAMAS, INC.**
**Case Number:    10-08844-MCF11**
**Reporting Period : From FEBRUARY 01, 2011 to FEBRUARY 28, 2011**

| NAME OF BANK : | **BANCO POPULAR DE P.R.** | BRANCH:  PONCE TOWNCENTER |
|---|---|---|
| ACCOUNT NAME : | **HOSPITAL DAMAS** | |
| ACCOUNT NUMBER: | **71867821** | |
| PURPOSE  OF  ACCOUNT : | **CHECKING ACCOUNT** | |

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | - |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | - |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | - |

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check
register can be attached to this report, provided all the  information requested below is included.

| TRANSACTION NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| DM | 2/28/2011 | BANCO POPULAR DE PR | SERVICE CHARGE | $      9.50 |
| DM | 2/28/2011 | BANCO POPULAR DE PR | COMMISION | 140.08 |
| DM | 2/28/2011 | BANCO POPULAR DE PR | CLOSE ACCOUNT | 10,586.58 |
| | | | | $   10,596.08 |

**MOR 8.5 - Supplement to MOR 8**

<u>**ATTACHMENT 4B**</u>

<u>**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**</u>

**Date of Petition: September 24, 2010**
**Name of Debtor: HOSPITAL DAMAS, INC.**
**Case Number: 10-08844-MCF11**
**Reporting Period : From FEBRUARY 01, 2011 to FEBRUARY 28, 2011**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

| | | | | |
|---|---|---|---|---|
| NAME OF BANK: | **BANCO POPULAR DE P.R.** | BRANCH: | **PLAZA** | |
| ACCOUNT NAME: | **PAYROLL ACCOUNT - DIP** | ACCOUNT NUMBER: | **71304614** | |
| PURPOSE OF ACCOUNT: | **PAYROLL ACCOUNT** | | | |

|  |  |  |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | 166,427.76 |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | (102,704.32) |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | 63,723.44 |

**Debit cards must not be issued on this account**

The following disbursements were paid in cash (do not includes items reported as petty cash on attachment 4D)
☐ Check here if cash disbursements were authorized by United States Trustee

| <u>Date</u> | <u>Amount</u> | <u>Payee</u> | <u>Purpose</u> | <u>Reason for cash disbursements</u> |
|---|---|---|---|---|

**The Following non-payroll disbursements were made from this account:**

| <u>Number</u> | <u>Date</u> | <u>Payee</u> | <u>Amount</u> | <u>Reason for<br>cash disbursements</u> |
|---|---|---|---|---|

MOR-9

ATTACHMENT 5B

CHECK REGISTER- PAYROLL ACCOUNT

**Date of Petition: September 24, 2010**
**Name of Debtor: HOSPITAL DAMAS, INC.**
**Case Number:    10-08844-MCF11**
Reporting Period Beginning:                                    1/31/2011                                    Ending :        1/31/2011

NAME OF BANK :          **BANCO POPULAR DE P.R.**                        BRANCH:        **PONCE PLAZA**

ACCOUNT NAME :          **PAYROLL ACCOUNT - DIP**

ACCOUNT NUMBER:          **071-304614**

PURPOSE  OF  ACCOUNT :          **PAYROLL ACCOUNT**

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| Various | 1/31/2011 | See Exhibit V | PAYROLL | $1,428,840.07 |
| | | | **TOTAL** | **$    1,428,840.07** |

ATTACHMENT 4C

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

**Date of Petition: September 24, 2010**
**Name of Debtor: HOSPITAL DAMAS, INC.**
**Case Number:    10-08844-MCF11**
**Reporting Period : From FEBRUARY 01, 2011 to FEBRUARY 28, 2011**

Attach a copy of current month bank statement and bank reconciliation  to  this  Summary  of  Bank  Activity.

| | | | |
|---|---|---|---|
| **NAME OF BANK :** | **BANCO POPULAR DE PR** | **BRANCH:** | **PONCE PLAZA** |
| **ACCOUNT NAME :** | **TAXES ACCOUNT - DIP** | **ACCOUNT NUMBER:** | **71304630** |
| **PURPOSE  OF  ACCOUNT :** | **TAXES ACCOUNT** | | |

|  | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | 39,823.31 |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | (39,822.81) |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | 0.50 |

If  closing  balance  is  negative,  provide  explanation :

The following disbursements were paid in cash (do not includes items reported as petty cash on attachment 4D)
▫ Check here if cash disbursements were authorized by United States Trustee

| Check Number | Check Date | Payee | Purpose | Amount | Reason for cash disbursements |
|---|---|---|---|---|---|
| | | | | | |

ATTACHMENT 5C

CHECK REGISTER - TAXES ACCOUNT

**Date of Petition:  September 24, 2010**
**Name of Debtor:  HOSPITAL DAMAS, INC.**
**Case Number:  10-08844-MCF11**

| Reporting Period Beginning: | 2/1/2011 | Ending : | 2/28/2011 |
|---|---|---|---|

| NAME OF BANK: | BANCO POPULAR DE P.R. | BRANCH: | PONCE PLAZA |
|---|---|---|---|
| ACCOUNT NAME: | TAXES ACCOUNT - DIP | | |
| ACCOUNT NUMBER: | **071-304630** | | |
| PURPOSE  OF  ACCOUNT : | TAXES ACOUNT | | |

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check
register can be attached to this report, provided all the  information requested below is included.

*Sequencia 1:*

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| 00515 | 2/9/2011 | BANCO POPULAR DE PR | IVU 6% - STATE TAX | 296.00 |
| 00516 | 2/9/2011 | MUNICIPIO AUTONOMO DE PONCE | IVU 1% - MUNICIPAL TAX | 42.03 |
| 00517 | 2/11/2011 | SECRETARIO DE HACIENDA | INCOME TAX PAYROLL 2-10-2011 | 36,663.68 |
| 00518 | 2/14/2011 | SECRETARIO DE HACIENDA | INCOME TAX PAYROLL 2-24-2011 | 39,822.81 |
| | | | **TOTAL CHECKS** | **$ 76,824.52** |
| | 1/31/2011 | ADJUSMENT TO TAXES PRIOR PERIOD | 7% INCOME TAX PROF. SERVICES | **$ 7,811.36** |

**Debit Memos**

| | | | | |
|---|---|---|---|---|
| DM | 2/10/2011 | IRS | PAYROLL TAXES | 114,954.00 |
| DM | 2/24/2011 | IRS | PAYROLL TAXES | 119,105.31 |
| | | | **TOTAL TRANSFERS** | **$ 234,059.31** |
| | | | **TOTAL** | **$ 318,695.19** |

**ATTACHMENT 4D**

**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

**Date of Petition:  September 24, 2010**
**Name of Debtor:  HOSPITAL DAMAS, INC.**
**Case Number:    10-08844-MCF11**
**Reporting Period Beginning:              2/1/2011                    Ending :          2/28/2011**

**INVESTMENT ACCOUNT**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc. should be
listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| SELF INSURANCE FUND BPPR | $        1,001,685.00 | $         100,498.92 | Aug-08 | 1,001,685.00 |
|  |  |  |  | - |
| TOTAL |  |  |  | $   1,001,685.00 |

**PETTY CASH REPORT**

The following petty cash drawers / accounts are maintained

| Location of box/account | Column 2 Maximum amount of cash in drawer/account | Column 3 Amount of petty cash on hand at end of month | (Disbursement) Difference between column 2 and 3 |
|---|---|---|---|
| PHARM HOSPITAL | $            300.00 | $            300.00 | $            - |
| MATERIALS | - | - | - |
| CHANGE FUND ADMISSIONS | 100.00 | 100.00 | - |
| BLOOD BANK | 400.00 | 400.00 | - |
| ENGINEERING | 1,000.00 | 1,000.00 | - |
| EMERGENCY | 100.00 | 100.00 | - |
| CHANGE FUND ROOM | 50.00 | 50.00 | - |
| CHANGE FUNDS CASHIERS | 100.00 | 100.00 | - |
| TRABAJO SOCIAL | 25.00 | 25.00 | - |
| CAFETERIA | 300.00 | 300.00 | - |
| ADMINISTRATION | 200.00 | 200.00 | - |
| CHANGE FUND X RAY CT | 50.00 | 50.00 | - |
| LABORATORY | 50.00 | 50.00 | - |
| PARRA PHARMACY | 700.00 | 700.00 | - |
| PARRA LAB | 75.00 | 75.00 | - |
| WAREHOUSE | 200.00 | 200.00 | - |
| ACCOUNTING | 1,000.00 | 1,000.00 | - |
| CHANGE FUND-PARRA PHAR | 150.00 | 150.00 | - |
| DIETAS | 1,500.00 | 1,500.00 | - |
| Totals | $         6,300.00 | $         6,300.00 | $            - |

TOTAL INVESTMENT ACCOUNTS AND PETTY CASH              $         1,007,985.00

For any petty cash disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts,
provide an explanation:

## ATTACHMENT 6

### MONTHLY TAX REPORT

**Date of Petition:  September 24, 2010**
**Name of Debtor:  HOSPITAL DAMAS, INC.**
**Case Number:    10-08844-MCF11**
**Reporting Period Beginning:        2/1/2011                                Ending :    2/28/2011**

### TAXES OWED AND DUE

Report all **unpaid** **post petition taxes** including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| **NONE** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $            - | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**Date of Petition: September 24, 2010**
**Name of Debtor: HOSPITAL DAMAS, INC.**
**Case Number: 10-08844-MCF11**
**Reporting Period Beginning:** 2/1/2010 **Ending :** 2/28/2010

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month, Include car allowances,
payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.
Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the
accounting records.

| Name of Officer or Owner | Title | Payment description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time | Total |
|---|---|---|---|
| Number of employees at beginning of period | 795 | 18 | 813 |
| Number hired during the period | 3 | 0 | 3 |
| Number terminated or resigned during period | 2 | 0 | 2 |
| Number of employees on payroll at end of period | **796** | **18** | **814** |

**CONFIRMATION OF INSURANCE**

List all polices of insurances in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health
and life. For the first report, attach copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of
insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and / or carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date premium due |
|---|---|---|---|---|---|
| SEGUROS TRIPLE S | | CP81033556 | PACKAGE | 02/28/10 | 02/28/11 |
| FIREMAN'S FUND INDEMNITY | | CIM092004 | INDEMNITY | 02/28/10 | 02/28/11 |
| SEGUROS TRIPLE S | | CA46042074 | AUT0 | 02/28/10 | 02/28/11 |
| HARTFORD STEAM BOILER | | FBP2299103 | BOILER & MACHINERY | 02/28/10 | 02/28/11 |
| SEGUROS TRIPLE S | | UC67003204 | UMBRELLA | 02/28/10 | 02/28/11 |
| SALDANA & ASSOCIATE INC. | | 50002 | UTILITY BOND | 10/22/2010 | 10/22/11 |
| SALDANA & ASSOCIATE INC. | | DO-1282 | DIRECTORS AND OFFICERS | 08/31/2011 | 08/31/2011 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

The following lapse in insurance coverage occurred this month:

| Policy type | Date lapse | Date reinstated | Reason for lapse |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

◻ Check here if US Trustee has been listed a Certificate Holder for all insurance polices.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

**Date of Petition:  September 24, 2010**
**Name of Debtor:  HOSPITAL DAMAS, INC.**
**Case Number:    10-08844-MCF11**
**Reporting Period : From FEBRUARY 01, 2011 to FEBRUARY 28, 2011**

Information to be provided on this page, includes, but not limited to: (1) financial transactions that are not reported on this
report, such as the sale of real estate ( attach closing statement ); (2) non financial transactions, such as the substitution of assets
or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.
Attach any relevant documents:

**NONE**

**Hospital Damas, Inc.**                                                                                **EXHIBIT I**
Case No. 10-0884-MCF11

| Bank | Account Number | Name of Account | Branch | Balance 2/28/2011 |
|------|----------------|-----------------|--------|----------|
| Banco Popular de P.R. | 395029680 | General Account | Ponce Town Center | $ (37,343.74) |
| Banco Popular de P.R. | 395029662 | Payroll Account | Ponce Town Center | (6,813.00) |
| Banco Popular de P.R. | 395029751 | Fondo Planta Física | Ponce Town Center | - |
| Banco Popular de P.R. | 256004825 | Checking Account | Ponce Town Center | - |
| Banco Popular de P.R. | 071867821 | Checking Account | Ponce Town Center | - |
| Banco Popular de P.R. | 071304649 | General Account-DIP | Ponce Plaza | 3,504,688.86 |
| Banco Popular de P.R. | 071304614 | Payroll Account-DIP | Ponce Plaza | 63,723.44 |
| Banco Popular de P.R. | 071304630 | Taxes Account-DIP | Ponce Plaza | 0.50 |

Total Cash on Banks                                                                              $    3,524,256.06

**Hospital Damas, Inc.**                                                                                           **EXHIBIT II**
**Case No. 10-0884-MCF11**

**Open Invoices  - Aged by Invoice Date - As of 2/28/2011**

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| **Vendor Name: A.A.A.** | | | | | | | | |
| **01-0000162 A.A.A.** | | | | | | | | |
| | 28-Feb-11 | 2/28/2011 | | $ 1,237.27 | | $ - | $ - | $ - |
| | Feb-11 | 2/28/2011 | | 7,781.87 | | - | - | - |
| | FEB23/11 | 2/23/2011 | | 59.73 | | - | - | - |
| | FEB28/11 | 2/28/2011 | | 59.73 | | - | - | - |
| **Vendor 01-0000162 Totals:** | | | 9,138.60 | 9,138.60 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: ADA CATERING SERVICE** | | | | | | | | |
| **01-0005339 ADA CATERING SERVICE** | | | | | | | | |
| | 4759 | 2/18/2011 | | 1,520.00 | | - | - | - |
| **Vendor 01-0005339 Totals:** | | | 1,520.00 | 1,520.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: AIR-CON, INC.** | | | | | | | | |
| **01-0005226 AIR-CON, INC.** | | | | | | | | |
| | 177758 | 2/25/2011 | | 420.51 | | - | - | - |
| **Vendor 01-0005226 Totals:** | | | 420.51 | 420.51 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: ALADDIN TEMP-RITE PUERTO RICO** | | | | | | | | |
| **01-0003060 ALADDIN TEMP-RITE PUERTO RICO** | | | | | | | | |
| | 729090 | 2/9/2011 | | 1,003.75 | | - | - | - |
| **Vendor 01-0003060 Totals:** | | | 1,003.75 | 1,003.75 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: ALPHAMEGA COMMUNICATION** | | | | | | | | |
| **01-0000789 ALPHAMEGA COMMUNICATION** | | | | | | | | |
| | 10026 | 2/28/2011 | | 304.95 | | - | - | - |
| | 11003 | 2/28/2011 | | 85.00 | | - | - | - |
| | 11006 | 2/24/2011 | | 136.43 | | - | - | - |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| | 201000081 | 2/28/2011 | | 360.00 | - | - | - | - |
| **Vendor 01-0000789 Totals:** | | | 886.38 | 886.38 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: AMERICAN CASTING** | | | | | | | | |
| 01-0000997 AMERICAN CASTING | | | | | | | | |
| | PO11-0752 | 2/28/2011 | | 940.00 | - | - | - | - |
| **Vendor 01-0000997 Totals:** | | | 940.00 | 940.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: AMERICAN FAMILY LIFE ASSUR.** | | | | | | | | |
| 01-0000845 AMERICAN FAMILY LIFE ASSUR. | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 8,283.40 | - | - | - | - |
| **Vendor 01-0000845 Totals:** | | | 8,283.40 | 8,283.40 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: ARROYO PRINTING** | | | | | | | | |
| 01-0005624 ARROYO PRINTING | | | | | | | | |
| | FEB/8/11 | 2/18/2011 | | 1,483.00 | | - | - | - |
| | FEB25/11 | 2/25/2011 | | 1,550.00 | | - | - | - |
| **Vendor 01-0005624 Totals:** | | | 3,033.00 | 3,033.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: AUT ENERGIA ELECTRICA** | | | | | | | | |
| 01-0000165 AUT ENERGIA ELECTRICA | | | | | | | | |
| | 2011FEB | 2/28/2011 | | 147,000.00 | | - | - | - |
| | 22-Feb | 2/28/2011 | | 1,447.73 | | - | - | - |
| | 24-Feb-11 | 2/24/2011 | | 81.01 | | - | - | - |
| | ENE2011 | 2/8/2011 | | 6,697.16 | | - | - | - |
| | FEB.2011 | 2/28/2011 | | 6,000.00 | | - | - | - |
| | FEB14/11 | 2/14/2011 | | 143,579.75 | | - | - | - |
| | FEB15/11 | 2/15/2011 | | 7,453.69 | | - | - | - |
| | Feb-11 | 2/28/2011 | | 7,000.00 | | - | - | - |
| | FEB24/11 | 2/24/2011 | | 464.68 | | - | - | - |
| **Vendor 01-0000165 Totals:** | | | 319,724.02 | 319,724.02 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: BANCO POPULAR DE PR** | | | | | | | | |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| **01-0000169 BANCO POPULAR DE PR** | | | | | | | | |
| | **2011FEB** | **2/28/2011** | | **26,217.95** | | - | - | - |
| **Vendor 01-0000169 Totals:** | | | **26,217.95** | **26,217.95** | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: BAXTER SALES CORPORATION** | | | | | | | | |
| **01-0000173 BAXTER SALES CORPORATION** | | | | | | | | |
| | PO10-5464. | 2/28/2011 | | 516.00 | | - | - | - |
| | PO11-0403. | 2/28/2011 | | 1,148.80 | | - | - | - |
| | PO11-0690 | 2/28/2011 | | 19,269.48 | | - | - | - |
| | PO11-0772 | 2/28/2011 | | 1,920.00 | | - | - | - |
| | PO11-0776 | 2/28/2011 | | 2,329.12 | | - | - | - |
| | PO11-0778 | 2/28/2011 | | 1,290.00 | | - | - | - |
| **Vendor 01-0000173 Totals:** | | | **26,473.40** | **26,473.40** | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: BECKMAN COULTER** | | | | | | | | |
| **01-0000254 BECKMAN COULTER** | | | | | | | | |
| | 10035589 | 2/28/2011 | | 7,697.00 | | - | - | - |
| | 10035710 | 2/28/2011 | | 3,300.00 | | - | - | - |
| **Vendor 01-0000254 Totals:** | | | **10,997.00** | **10,997.00** | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: BELTRAN MACHINE SHOP** | | | | | | | | |
| **01-0005064 BELTRAN MACHINE SHOP** | | | | | | | | |
| | 475236 | 2/18/2011 | | 187.25 | | - | - | - |
| **Vendor 01-0005064 Totals:** | | | **187.25** | **187.25** | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: BIO MEDICAL APPLICATIONS PR** | | | | | | | | |
| **01-0000181 BIO MEDICAL APPLICATIONS PR** | | | | | | | | |
| | 95164830 | 12/31/2010 | | - | | - | - | - |
| | 95232152 | 1/31/2011 | | 33,030.00 | | - | - | - |
| | 95291589 | 2/28/2011 | | 27,600.00 | | - | - | - |
| | Nov-10 | 11/30/2010 | | - | | - | 1,344.00 | - |
| | Nov-10 | 11/30/2010 | | - | | - | 22,150.00 | - |
| **Vendor 01-0000181 Totals:** | | | **117,562.00** | **60,630.00** | **33,438.00** | - | **23,494.00** | - |

| Vendor Number | Invoice Number | Date | Total | | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor Name: BMET, CORP.** | | | | | | | | | |
| **01-0005650 BMET, CORP.** | | | | | | | | | |
| | Oct-03 | 2/28/2011 | | | 1,914.16 | - | - | - | - |
| **Vendor 01-0005650 Totals:** | | | **1,914.16** | | **1,914.16** | **-** | **-** | **-** | **-** |
| | | | | | | | | | |
| **Vendor Name: BOMBILLAS Y ALGO MAS** | | | | | | | | | |
| **01-0005420 BOMBILLAS Y ALGO MAS** | | | | | | | | | |
| | 4606 | 2/11/2011 | | | 3,351.45 | - | - | - | - |
| **Vendor 01-0005420 Totals:** | | | **3,351.45** | | **3,351.45** | **-** | **-** | **-** | **-** |
| | | | | | | | | | |
| **Vendor Name: BORSCHOW HOSPITAL MED. SUP.** | | | | | | | | | |
| **01-0000188 BORSCHOW HOSPITAL MED. SUP.** | | | | | | | | | |
| | 6%.DESC | 2/28/2011 | | 8.60- | 8.60- | | - | - | - |
| | DIS6% | 2/28/2011 | | 621.04- | 621.04- | | - | - | - |
| | DIS6%FEB15 | 2/15/2011 | | 261.10- | 261.10- | | - | - | - |
| | DIS6%FEB28 | 2/28/2011 | | 59.09- | 59.09- | | - | - | - |
| | DIS9%FEB26 | 2/26/2011 | | 3,017.27- | 3,017.27- | | - | - | - |
| | GSB562 | 2/28/2011 | | | 181.49 | | - | - | - |
| | HBE815 | 2/28/2011 | | | 497.79 | | - | - | - |
| | HBL675 | 2/28/2011 | | | 170.40 | | - | - | - |
| | HCG391 | 2/14/2011 | | | 140.00 | | - | - | - |
| | HCM474 | 2/15/2011 | | | 4,351.67 | | - | - | - |
| | HDD055 | 2/18/2011 | | | 15.00 | | - | - | - |
| | HDD101 | 2/28/2011 | | | 135.20 | | - | - | - |
| | HDF347 | 2/19/2011 | | | 19.98 | | - | - | - |
| | HDF348 | 2/19/2011 | | | 157.46 | | - | - | - |
| | HDF349 | 2/19/2011 | | | 38.40 | | - | - | - |
| | HDF350 | 2/19/2011 | | | 29.58 | | - | - | - |
| | HDF722 | 2/19/2011 | | | 2,175.09 | | - | - | - |
| | HDF724 | 2/19/2011 | | | 441.93 | | - | - | - |
| | HDF969 | 2/19/2011 | | | 774.78 | | - | - | - |
| | HDF971 | 2/19/2011 | | | 390.24 | | - | - | - |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| | HDL594 | 2/21/2011 | | 686.13 | | - | - | - |
| | HDL726 | 2/21/2011 | | 41.25 | | - | - | - |
| | HDL750 | 2/21/2011 | | 62.00 | | - | - | - |
| | HDL751 | 2/21/2011 | | 659.88 | | - | - | - |
| | HDL752 | 2/21/2011 | | 579.69 | | - | - | - |
| | HDL756 | 2/21/2011 | | 1,699.32 | | - | - | - |
| | HDL757 | 2/21/2011 | | 96.15 | | - | - | - |
| | HDL758 | 2/21/2011 | | 45.72 | | - | - | - |
| | HDL760 | 2/21/2011 | | 19.02 | | - | - | - |
| | HDN655 | 2/21/2011 | | 48.65 | | - | - | - |
| | HDR275 | 2/22/2011 | | 510.69 | | - | - | - |
| | HDR281 | 2/22/2011 | | 130.98 | | - | - | - |
| | HDR778 | 2/22/2011 | | 207.70 | | - | - | - |
| | HDR952 | 2/22/2011 | | 57.60 | | - | - | - |
| | HDT170 | 2/22/2011 | | 24.96 | | - | - | - |
| | HDT222 | 2/22/2011 | | 1,478.43 | | - | - | - |
| | HDT245 | 2/22/2011 | | 201.12 | | - | - | - |
| | HDT246 | 2/22/2011 | | 182.36 | | - | - | - |
| | HDU840 | 2/22/2011 | | 9,910.83 | | - | - | - |
| | HDX196 | 2/23/2011 | | 2,608.08 | | - | - | - |
| | HDX197 | 2/23/2011 | | 31.99 | | - | - | - |
| | HDX398 | 2/23/2011 | | 182.60 | | - | - | - |
| | HDX399 | 2/23/2011 | | 27.60 | | - | - | - |
| | HEC006 | 2/24/2011 | | 2.50 | | - | - | - |
| | HEC012 | 2/24/2011 | | 11.30 | | - | - | - |
| | HEC015 | 2/24/2011 | | 15.72 | | - | - | - |
| | HEC224 | 2/24/2011 | | 933.60 | | - | - | - |
| | HEC237 | 2/24/2011 | | 1,653.51 | | - | - | - |
| | HEC240 | 2/24/2011 | | 2,871.77 | | - | - | - |
| | HEC298 | 2/24/2011 | | 12.00 | | - | - | - |
| | HEC311 | 2/24/2011 | | 18.30 | | - | - | - |
| | HEC314 | 2/24/2011 | | 2,662.86 | | - | - | - |
| | HEF226 | 2/28/2011 | | 143.28 | | - | - | - |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| | HEH292 | 2/25/2011 | | 1,516.71 | | - | - | - |
| | HEH293 | 2/25/2011 | | 1,113.15 | | - | - | - |
| | HEH294 | 2/25/2011 | | 23.92 | | - | - | - |
| | HEH295 | 2/25/2011 | | 164.52 | | - | - | - |
| | HEH301 | 2/25/2011 | | 2,256.30 | | - | - | - |
| | HEH582 | 2/25/2011 | | 20.11 | | - | - | - |
| | HEH583 | 2/25/2011 | | 7.83 | | - | - | - |
| | HEH819 | 2/25/2011 | | 2,050.83 | | - | - | - |
| | HEH822 | 2/25/2011 | | 774.83 | | - | - | - |
| | HEK347 | 2/25/2011 | | 9.90 | | - | - | - |
| | HEK480 | 2/25/2011 | | 129.24 | | - | - | - |
| | HEN017 | 2/26/2011 | | 5.37 | | - | - | - |
| | HEN018 | 2/26/2011 | | 11.91 | | - | - | - |
| | HEN195 | 2/26/2011 | | 27.12 | | - | - | - |
| | HEN297 | 2/26/2011 | | 3,607.51 | | - | - | - |
| | HEX031 | 2/28/2011 | | 439.80 | | - | - | - |
| Vendor 01-0000188 Totals: | | | 45,528.55 | 45,528.55 | - | - | - | - |

Vendor Name: BOSTON SCIENTIFIC DEL CARIBE

01-0004864  BOSTON SCIENTIFIC DEL CARIBE

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| | 7290029357 | 9/30/2010 | | - | | - | - | 2,275.00 |
| | 7290029387 | 9/30/2010 | 15,453.60- | - | | - | - | 15,453.60- |
| | 7290029388 | 9/30/2010 | 13,400.00- | - | | - | - | 13,400.00- |
| | 7290030240 | 10/31/2010 | 24,800.00- | - | | - | - | 24,800.00- |
| | 7290030241 | 10/31/2010 | 15,814.28- | - | | - | - | 15,814.28- |
| | 7290030243 | 10/31/2010 | 130.00- | - | | - | - | 130.00- |
| | 7290031694 | 12/31/2010 | 22,000.00- | - | ; | - | - | - |
| | 7290031695 | 12/31/2010 | 13,397.79- | - | : | - | - | - |
| | 7290032294 | 2/28/2011 | | 3,781.00 | | - | - | - |
| | 7290032499 | 2/14/2011 | | 11,372.00 | | - | - | - |
| | 7290032500 | 2/14/2011 | | 772.40 | | - | - | - |
| | 7290032501 | 2/14/2011 | | 19,484.00 | | - | - | - |
| | 7290032502 | 2/14/2011 | | 23,624.50 | | - | - | - |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| | 7290032503 | 2/14/2011 | | 25,734.50 | | - | - | - |
| | 7290032504 | 2/14/2011 | | 19,853.00 | | - | - | - |
| | 7290032505 | 2/14/2011 | | 21,718.50 | | - | - | - |
| | 7290032506 | 2/14/2011 | | 19,853.00 | | - | - | - |
| | 7290032507 | 2/14/2011 | | 8,480.00 | | - | - | - |
| | 7290032715 | 2/18/2011 | | 4,629.00 | | - | - | - |
| | 7290032744 | 2/28/2011 | | 2,400.00 | | - | - | - |
| | 7290032817 | 2/23/2011 | | 20,734.00 | | - | - | - |
| | 7290032818 | 2/23/2011 | | 15,189.50 | | - | - | - |
| | 7290032819 | 2/23/2011 | | 14,692.00 | | - | - | - |
| | 7290032820 | 2/23/2011 | | 22,035.50 | | - | - | - |
| | 7290032836 | 2/24/2011 | | 20,188.00 | | - | - | - |
| | 7290032837 | 2/24/2011 | | 24,603.00 | | - | - | - |
| | 7290032838 | 2/24/2011 | | 16,461.50 | | - | - | - |
| | 7290032957 | 2/28/2011 | | 5,308.40 | | - | - | - |
| | 7290032958 | 2/28/2011 | | 5,130.60 | | - | - | - |
| | 7290033030 | 2/28/2011 | | 19,986.00 | | - | - | - |
| | 7290033031 | 2/28/2011 | | 2,713.00 | | - | - | - |
| | 7290033032 | 2/28/2011 | | 1,250.00 | | - | - | - |
| | PO10-4262 | 9/30/2010 | | - | | - | - | 205.00 |
| Vendor 01-0004864 Totals: | | | 227,477.73 | 329,993.40 | 35,397.79- | - | - | 67,117.88- |
| | | | | | | | | |
| **Vendor Name: BUFETE GONZALEZ VILLAMIL C.S.P** | | | | | | | | |
| 01-0000194 BUFETE GONZALEZ VILLAMIL C.S.P | | | | | | | | |
| | 83028 | 1/31/2011 | | 31.25 | | - | - | - |
| | 83029 | 1/31/2011 | | 156.25 | | - | - | - |
| | 83030 | 1/31/2011 | | 942.00 | | - | - | - |
| | 83031 | 1/31/2011 | | 250.00 | | - | - | - |
| Vendor 01-0000194 Totals: | | | 1,379.50 | 1,379.50 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: BVR AMBULANCE BEST CARE** | | | | | | | | |
| 01-0006148 BVR AMBULANCE BEST CARE | | | | | | | | |
| | MICU11-001 | 2/28/2011 | | 1,000.00 | | - | - | - |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| **Vendor 01-0006148 Totals:** | | | **1,000.00** | **1,000.00** | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: CADILLAC UNIFORM** | | | | | | | | |
| 01-0005302 CADILLAC UNIFORM | | | | | | | | |
| | 12349317 | 2/16/2011 | | 156.31 | - | - | - | - |
| | 12353184 | 2/23/2011 | | 103.28 | - | - | - | - |
| **Vendor 01-0005302 Totals:** | | | **259.59** | **259.59** | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: CARDINAL HEALTH P.R. , INC.** | | | | | | | | |
| 01-0000864 CARDINAL HEALTH P.R. , INC. | | | | | | | | |
| | 6%.DISC | 2/28/2011 | 1,065.92- | 1,065.92- | - | - | - | - |
| | DIS6%FEB15 | 2/15/2011 | 785.37- | 785.37- | - | - | - | - |
| | DIS6%FEB28 | 2/28/2011 | 834.36- | 834.36- | - | - | - | - |
| | ENERO/2011 | 1/31/2011 | | 53,927.77 | - | - | - | - |
| | Feb-11 | 2/28/2011 | | 361,992.40 | - | - | - | - |
| | Feb-11 | 2/28/2011 | | 73,303.70 | - | - | - | - |
| | GZR438 | 2/28/2011 | | 3,537.36 | - | - | - | - |
| | GZX936-FEB | 2/15/2011 | | 16,750.00 | - | - | - | - |
| | HBA544 | 2/28/2011 | | 233.48 | - | - | - | - |
| | HBC519 | 2/28/2011 | | 523.00 | - | - | - | - |
| | HBL680 | 2/28/2011 | | 720.00 | - | - | - | - |
| | HBL681 | 2/28/2011 | | 75.00 | - | - | - | - |
| | HBR309 | 2/28/2011 | | 1,473.90 | - | - | - | - |
| | HCG736 | 2/28/2011 | | 2,063.46 | - | - | - | - |
| | HCL718 | 2/28/2011 | | 16,750.00 | - | - | - | - |
| | HCM479 | 2/15/2011 | | 13,089.46 | - | - | - | - |
| | HCY607 | 2/28/2011 | | 858.98 | - | - | - | - |
| | HCY657 | 2/28/2011 | | 4,421.70 | - | - | - | - |
| | HDU841 | 2/22/2011 | | 15,268.08 | - | - | - | - |
| | HDZ905 | 2/23/2011 | | 1,022.18 | - | - | - | - |
| | HEA698 | 2/23/2011 | | 1,377.00 | - | - | - | - |
| | HEK878 | 2/25/2011 | | 98.00 | - | - | - | - |
| | Oct-10 | 10/31/2010 | 1,097.86- | - | - | - | - | 1,097.86- |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| **Vendor 01-0000864 Totals:** | | | **563,701.96** | **564,799.82** | **-** | **-** | **-** | **1,097.86-** |
| | | | | | | | | |
| **Vendor Name: CARDIOPULMONARY ORGANIZATION** | | | | | | | | |
| **01-0005252 CARDIOPULMONARY ORGANIZATION** | | | | | | | | |
| | 11-Jan | 2/15/2011 | | 45.00 | | - | - | - |
| | PO11-0786 | 2/22/2011 | | 30.00 | | - | - | - |
| | PO11-1012 | 2/28/2011 | | 30.00 | | - | - | - |
| | PO11-1013 | 2/28/2011 | | 60.00 | | - | - | - |
| **Vendor 01-0005252 Totals:** | | | **165.00** | **165.00** | **-** | **-** | **-** | **-** |
| | | | | | | | | |
| **Vendor Name: CARMELO PEREZ ROSARIO** | | | | | | | | |
| **01-0000208 CARMELO PEREZ ROSARIO** | | | | | | | | |
| | FEB25/11 | 2/25/2011 | | 1,600.00 | | - | - | - |
| **Vendor 01-0000208 Totals:** | | | **1,600.00** | **1,600.00** | **-** | **-** | **-** | **-** |
| | | | | | | | | |
| **Vendor Name: CARROD CAKE** | | | | | | | | |
| **01-0005553 CARROD CAKE** | | | | | | | | |
| | 36480 | 2/24/2011 | | 373.85 | | - | - | - |
| **Vendor 01-0005553 Totals:** | | | **373.85** | **373.85** | **-** | **-** | **-** | **-** |
| | | | | | | | | |
| **Vendor Name: CASH** | | | | | | | | |
| **01-0005769 CASH** | | | | | | | | |
| | FEB22/11 | 2/22/2011 | | 9,980.00 | | - | - | - |
| **Vendor 01-0005769 Totals:** | | | **9,980.00** | **9,980.00** | **-** | **-** | **-** | **-** |
| | | | | | | | | |
| **Vendor Name: CELPAGE** | | | | | | | | |
| **01-0004764 CELPAGE** | | | | | | | | |
| | 17404 | 2/28/2011 | | 260.36 | | - | - | - |
| **Vendor 01-0004764 Totals:** | | | **260.36** | **260.36** | **-** | **-** | **-** | **-** |
| | | | | | | | | |
| **Vendor Name: CIELO VISTA PUBLISHING CORP** | | | | | | | | |
| **01-0006374 CIELO VISTA PUBLISHING CORP** | | | | | | | | |
| | 100031 | 2/25/2011 | | 70.00 | | - | - | - |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| **Vendor 01-0006374 Totals:** | | | **70.00** | **70.00** | **-** | **-** | **-** | **-** |
| | | | | | | | | |
| **Vendor Name: CIRACET** | | | | | | | | |
| 01-0001912 CIRACET | | | | | | | | |
| | 6218 | 2/28/2011 | | 36,105.91 | | - | - | - |
| | Feb-11 | 2/28/2011 | | 6,875.00 | | - | - | - |
| **Vendor 01-0001912 Totals:** | | | **42,980.91** | **42,980.91** | **-** | **-** | **-** | **-** |
| | | | | | | | | |
| **Vendor Name: C I R T** | | | | | | | | |
| 01-000   C I R T | | | | | | | | |
| | | | 13,065.76 | | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: COLIN BERNARDINO** | | | | | | | | |
| 01-0006344  COLIN BERNARDINO | | | | | | | | |
| | DIC2010 | 12/31/2010 | | - | | - | - | - |
| **Vendor 01-0006344 Totals:** | | | **275,000.00** | **-** | **275,000.00** | **-** | **-** | **-** |
| | | | | | | | | |
| **Vendor Name: COLLECTION TECHNOLOGY INC.** | | | | | | | | |
| 01-0005881  COLLECTION TECHNOLOGY INC. | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 108.00 | | - | - | - |
| **Vendor 01-0005881 Totals:** | | | **108.00** | **108.00** | **-** | **-** | **-** | **-** |
| | | | | | | | | |
| **Vendor Name: COOP AHORROS Y CREDITO** | | | | | | | | |
| 01-0000248  COOP AHORROS Y CREDITO | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 24,748.68 | | - | - | - |
| **Vendor 01-0000248 Totals:** | | | **24,748.68** | **24,748.68** | **-** | **-** | **-** | **-** |
| | | | | | | | | |
| **Vendor Name: COQUI NET CORPORATION** | | | | | | | | |
| 01-0004164  COQUI NET CORPORATION | | | | | | | | |
| | FEB7/11 | 2/7/2011 | | 30.12 | | - | - | - |
| **Vendor 01-0004164 Totals:** | | | **30.12** | **30.12** | **-** | **-** | **-** | **-** |

**Vendor Name: COVIDIEN (TYCO HEALTHCARE)**

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| **01-0004150 COVIDIEN (TYCO HEALTHCARE)** | | | | | | | | |
| | 118537 | 2/15/2011 | | 3,742.00 | | - | - | - |
| | 118592 | 2/15/2011 | | 1,993.00 | | - | - | - |
| | 118614 | 2/16/2011 | | 3,808.38 | | - | - | - |
| | 118806 | 2/18/2011 | | 285.00 | | - | - | - |
| | 119117 | 2/22/2011 | | 3,841.26 | | - | - | - |
| | 119119 | 2/22/2011 | | 3,929.00 | | - | - | - |
| | 119121 | 2/22/2011 | | 1,288.00 | | - | - | - |
| | 119122 | 2/22/2011 | | 2,726.00 | | - | - | - |
| | PO 11-0236 | 2/28/2011 | | 334.99 | | - | - | - |
| | PO11-0679 | 2/28/2011 | | 1,342.00 | | - | - | - |
| | PO11-0685 | 2/28/2011 | | 1,924.00 | | - | - | - |
| | PO11-0696 | 2/28/2011 | | 240.00 | | - | - | - |
| | PO11-0841 | 2/28/2011 | | 212.80 | | - | - | - |
| **Vendor 01-0004150 Totals:** | | | **25,666.43** | **25,666.43** | **-** | **-** | **-** | **-** |
| | | | | | | | | |
| **Vendor Name: CPA LUIS. R. CARRASQUILLO CO.** | | | | | | | | |
| **01-0005585 CPA LUIS. R. CARRASQUILLO CO.** | | | | | | | | |
| | Feb-11 | 2/28/2011 | | 30,233.23 | | - | - | - |
| **Vendor 01-0005585 Totals:** | | | **30,233.23** | **30,233.23** | **-** | **-** | **-** | **-** |
| | | | | | | | | |
| **Vendor Name: CREATIVE UROLOGY SOLUTIONS** | | | | | | | | |
| **01-0006191 CREATIVE UROLOGY SOLUTIONS** | | | | | | | | |
| | 2399 | 2/28/2011 | | 5,994.00 | | - | - | - |
| **Vendor 01-0006191 Totals:** | | | **5,994.00** | **5,994.00** | **-** | **-** | **-** | **-** |
| | | | | | | | | |
| **Vendor Name: CRUZ ROJA AMERICANA** | | | | | | | | |
| **01-0000256 CRUZ ROJA AMERICANA** | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 11,286.36 | | - | - | - |
| **Vendor 01-0000256 Totals:** | | | **11,286.36** | **11,286.36** | **-** | **-** | **-** | **-** |
| | | | | | | | | |
| **Vendor Name: DAVID RODRIGUEZ ACEVEDO** | | | | | | | | |
| **01-0006163 DAVID RODRIGUEZ ACEVEDO** | | | | | | | | |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| | FEB28/11 | 2/28/2011 | | 225.00 | - | - | - | - |
| Vendor 01-0006163 Totals: | | | 225.00 | 225.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DE LAGE LANDEN FINANCIAL SERVI** | | | | | | | | |
| 01-0001605 DE LAGE LANDEN FINANCIAL SERVI | | | | | | | | |
| | 8777910 | 2/20/2011 | | 168.27 | - | - | - | - |
| Vendor 01-0001605 Totals: | | | 168.27 | 168.27 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DEPARTAMENTO DE HACIENDA** | | | | | | | | |
| 01-0000862 DEPARTAMENTO DE HACIENDA | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 372.90 | - | - | - | - |
| Vendor 01-0000862 Totals: | | | 372.90 | 372.90 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DIVERSIFIED COLLECTION SERVICE** | | | | | | | | |
| 01-0005464 DIVERSIFIED COLLECTION SERVICE | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 221.22 | - | - | - | - |
| Vendor 01-0005464 Totals: | | | 221.22 | 221.22 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DORA A. AREIZAGA GARCIA** | | | | | | | | |
| 01-0000210 DORA A. AREIZAGA GARCIA | | | | | | | | |
| | FEB28/11 | 2/21/2011 | | 7,801.00 | - | - | - | - |
| Vendor 01-0000210 Totals: | | | 7,801.00 | 7,801.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DR. ANIBAL TORRES** | | | | | | | | |
| 01-0000295 DR. ANIBAL TORRES | | | | | | | | |
| | Feb-11 | 2/10/2011 | | 250.00 | - | - | - | - |
| Vendor 01-0000295 Totals: | | | 250.00 | 250.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DR. ARMANDO COLLAZO LEANDRY** | | | | | | | | |
| 01-0000300 DR. ARMANDO COLLAZO LEANDRY | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 1,000.00 | - | - | - | - |
| Vendor 01-0000300 Totals: | | | 1,000.00 | 1,000.00 | - | - | - | - |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| **Vendor Name: DR. AXEL ARROYO** | | | | | | | | |
| **01-0000299  DR. AXEL ARROYO** | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 2,000.00 | | - | - | - |
| **Vendor 01-0000299 Totals:** | | | 2,000.00 | 2,000.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DR. CESAR TRABANCO** | | | | | | | | |
| **01-0000301  DR. CESAR TRABANCO** | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 500.00 | | - | - | - |
| **Vendor 01-0000301 Totals:** | | | 500.00 | 500.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DR. DIEGO ALCALA** | | | | | | | | |
| **01-0000302  DR. DIEGO ALCALA** | | | | | | | | |
| | Feb-11 | 2/28/2011 | | 2,000.00 | | - | - | - |
| | FEB28/11 | 2/28/2011 | | 1,000.00 | | - | - | - |
| **Vendor 01-0000302 Totals:** | | | 3,000.00 | 3,000.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DR. EDGARDO DELGADO MEJIAS** | | | | | | | | |
| **01-0000303  DR. EDGARDO DELGADO MEJIAS** | | | | | | | | |
| | FEB24/11 | 2/24/2011 | | 710.00 | | - | - | - |
| **Vendor 01-0000303 Totals:** | | | 710.00 | 710.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DR. ENRIQUE VAZQUEZ, MD, MBA** | | | | | | | | |
| **01-0005679  DR. ENRIQUE VAZQUEZ, MD, MBA** | | | | | | | | |
| | FEB25/11 | 2/25/2011 | | 7,500.00 | | - | - | - |
| **Vendor 01-0005679 Totals:** | | | 7,500.00 | 7,500.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DR. FELIPE SANCHEZ GAETAN** | | | | | | | | |
| **01-0004757  DR. FELIPE SANCHEZ GAETAN** | | | | | | | | |
| | FEB10/11 | 2/10/2011 | | 500.00 | | - | - | - |
| | Feb-11 | 2/28/2011 | | 5,258.24 | | - | - | - |
| | FEB28/11 | 2/28/2011 | | 1,000.00 | | - | - | - |
| **Vendor 01-0004757 Totals:** | | | 6,758.24 | 6,758.24 | - | - | - | - |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| **Vendor Name: DR. FELIX HERNANDEZ** | | | | | | | | |
| **01-0001756 DR. FELIX HERNANDEZ** | | | | | | | | |
| | Feb-11 | 2/28/2011 | | 2,250.00 | | - | - | - |
| **Vendor 01-0001756 Totals:** | | | 2,250.00 | 2,250.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DR. GUILLERMO BOLAÑOS** | | | | | | | | |
| **01-0004756 DR. GUILLERMO BOLAÑOS** | | | | | | | | |
| | Feb-11 | 2/28/2011 | | 2,629.12 | | - | - | - |
| **Vendor 01-0004756 Totals:** | | | 2,629.12 | 2,629.12 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DR. HECTOR RAMIREZ** | | | | | | | | |
| **01-0000858 DR. HECTOR RAMIREZ** | | | | | | | | |
| | Feb-11 | 2/28/2011 | | 2,250.00 | | - | - | - |
| **Vendor 01-0000858 Totals:** | | | 2,250.00 | 2,250.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DR. HECTOR ROSADO** | | | | | | | | |
| **01-0000284 DR. HECTOR ROSADO** | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 4,000.00 | | - | - | - |
| **Vendor 01-0000284 Totals:** | | | 4,000.00 | 4,000.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DR. ISAAC OMAR RUIZ** | | | | | | | | |
| **01-0005987 DR. ISAAC OMAR RUIZ** | | | | | | | | |
| | Feb-11 | 2/10/2011 | | 100.00 | | - | - | - |
| **Vendor 01-0005987 Totals:** | | | 100.00 | 100.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DR. JAVIER HERNANDEZ JUSTINIAN** | | | | | | | | |
| **01-0005619 DR. JAVIER HERNANDEZ JUSTINIAN** | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 3,333.33 | | - | - | - |
| **Vendor 01-0005619 Totals:** | | | 3,333.33 | 3,333.33 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DR. JESUS MONASTERIO** | | | | | | | | |
| **01-0004185 DR. JESUS MONASTERIO** | | | | | | | | |
| | FEB10/11 | 2/10/2011 | | 250.00 | | - | - | - |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| Vendor 01-0004185 Totals: | | | 250.00 | 250.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DR. JOSE  GOMEZ RIVERA** | | | | | | | | |
| 01-0000285  DR. JOSE  GOMEZ RIVERA | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 3,000.00 | | - | - | - |
| Vendor 01-0000285 Totals: | | | 3,000.00 | 3,000.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DR. JOSE NAZARIO LUGO** | | | | | | | | |
| 01-0004348  DR. JOSE NAZARIO LUGO | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 1,500.00 | | - | - | - |
| Vendor 01-0004348 Totals: | | | 1,500.00 | 1,500.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DR. JOSE R. COUTO** | | | | | | | | |
| 01-0000322  DR. JOSE R. COUTO | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 2,000.00 | | - | - | - |
| Vendor 01-0000322 Totals: | | | 2,000.00 | 2,000.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DR. JOSE R. RAMIREZ MARTINEZ** | | | | | | | | |
| 01-0004384  DR. JOSE R. RAMIREZ MARTINEZ | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 6,000.00 | | - | - | - |
| Vendor 01-0004384 Totals: | | | 6,000.00 | 6,000.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DR. JUAN APARICIO** | | | | | | | | |
| 01-0000327  DR. JUAN APARICIO | | | | | | | | |
| | Feb-11 | 2/28/2011 | | 500.00 | | - | - | - |
| Vendor 01-0000327 Totals: | | | 500.00 | 500.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DR. LUIS RODRIGUEZ RUIZ** | | | | | | | | |
| 01-0004818  DR. LUIS RODRIGUEZ RUIZ | | | | | | | | |
| | Feb-11 | 2/28/2011 | | 2,250.00 | | - | - | - |
| Vendor 01-0004818 Totals: | | | 2,250.00 | 2,250.00 | - | - | - | - |

**Vendor Name: DR. MIGUEL A. VEGA GILORMINI**

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| 01-0000866  DR. MIGUEL A. VEGA GILORMINI | | | | | | | | |
| | Feb-11 | 2/28/2011 | | 2,250.00 | | - | - | - |
| Vendor 01-0000866 Totals: | | | 2,250.00 | 2,250.00 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: DR. MIGUEL MAGRANER | | | | | | | | |
| 01-0000334  DR. MIGUEL MAGRANER | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 4,000.00 | | - | - | - |
| Vendor 01-0000334 Totals: | | | 4,000.00 | 4,000.00 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: DR. MIGUEL PEREZ ARZOLA | | | | | | | | |
| 01-0000335  DR. MIGUEL PEREZ ARZOLA | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 3,000.00 | | - | - | - |
| Vendor 01-0000335 Totals: | | | 3,000.00 | 3,000.00 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: DR. PEDRO BENITEZ | | | | | | | | |
| 01-0002082  DR. PEDRO BENITEZ | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 4,000.00 | | - | - | - |
| Vendor 01-0002082 Totals: | | | 4,000.00 | 4,000.00 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: DR. PEDRO N. FARINACCI | | | | | | | | |
| 01-0004819  DR. PEDRO N. FARINACCI | | | | | | | | |
| | Feb-11 | 2/28/2011 | | 58,870.00 | | - | - | - |
| Vendor 01-0004819 Totals: | | | 58,870.00 | 58,870.00 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: DR. PEDRO N. FARINACCI | | | | | | | | |
| 01-0005664  DR. PEDRO N. FARINACCI | | | | | | | | |
| | 1451 | 10/5/2010 | | - | | - | - | 4,200.00 |
| Vendor 01-0005664 Totals: | | | 4,200.00 | - | - | - | - | 4,200.00 |
| | | | | | | | | |
| Vendor Name: DR. RAFAEL L. OMS | | | | | | | | |
| 01-0000342  DR. RAFAEL L. OMS | | | | | | | | |
| | DIC22/2010 | 12/22/2010 | | - | | 1,000.00 | - | - |
| | ENE31/11 | 1/31/2011 | | 1,000.00 | | - | - | - |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| | FEB28/11 | 2/28/2011 | | 1,000.00 | | - | - | - |
| | Nov-10 | 11/30/2010 | | - | | - | 1,000.00 | - |
| | OCT30/10 | 10/31/2010 | | - | | - | - | 1,000.00 |
| **Vendor 01-0000342 Totals:** | | | 5,000.00 | 2,000.00 | - | 1,000.00 | 1,000.00 | 1,000.00 |
| | | | | | | | | |
| **Vendor Name: DR. WALTER FELICIANO** | | | | | | | | |
| 01-0005034 DR. WALTER FELICIANO | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 3,500.00 | | - | - | - |
| **Vendor 01-0005034 Totals:** | | | 3,500.00 | 3,500.00 | | - | - | - |
| | | | | | | | | |
| **Vendor Name: DR. WILFREDO VAZQUEZ OLIVENCIA** | | | | | | | | |
| 01-0001972 DR. WILFREDO VAZQUEZ OLIVENCIA | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 500.00 | | - | - | - |
| **Vendor 01-0001972 Totals:** | | | 500.00 | 500.00 | | - | - | - |
| | | | | | | | | |
| **Vendor Name: DRA. ALEJANDRA SANTIAGO** | | | | | | | | |
| 01-0004429 DRA. ALEJANDRA SANTIAGO | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 3,000.00 | | - | - | - |
| **Vendor 01-0004429 Totals:** | | | 3,000.00 | 3,000.00 | | - | - | - |
| | | | | | | | | |
| **Vendor Name: DRA. ANA A. PADRO** | | | | | | | | |
| 01-0004080 DRA. ANA A. PADRO | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 3,750.00 | | - | - | - |
| **Vendor 01-0004080 Totals:** | | | 3,750.00 | 3,750.00 | | - | - | - |
| | | | | | | | | |
| **Vendor Name: DRA. GLORIMAR VELAZQUEZ** | | | | | | | | |
| 01-0004955 DRA. GLORIMAR VELAZQUEZ | | | | | | | | |
| | DIC2010 | 12/31/2010 | | - | | - | - | - |
| | Nov-10 | 11/30/2010 | | - | | - | 4,000.00 | - |
| **Vendor 01-0004955 Totals:** | | | 8,000.00 | - | 4,000.00 | - | 4,000.00 | - |
| | | | | | | | | |
| **Vendor Name: DRA. HEIDI PEREZ ROMAN** | | | | | | | | |
| 01-0000277 DRA. HEIDI PEREZ ROMAN | | | | | | | | |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| | HISTOR | 2/28/2011 | | 756.00 | - | - | - | - |
| Vendor 01-0000277 Totals: | | | 756.00 | 756.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DRA. JENNIFER VARGAS SANTOS** | | | | | | | | |
| 01-0004938  DRA. JENNIFER VARGAS SANTOS | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 3,500.00 | - | - | - | - |
| Vendor 01-0004938 Totals: | | | 3,500.00 | 3,500.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DRA. LUZ E. RIVERA LOPEZ** | | | | | | | | |
| 01-0005520  DRA. LUZ E. RIVERA LOPEZ | | | | | | | | |
| | 34 | 2/28/2011 | | 780.00 | - | - | - | - |
| Vendor 01-0005520 Totals: | | | 780.00 | 780.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DRA. MELANIE ALBORS MORA** | | | | | | | | |
| 01-0004198  DRA. MELANIE ALBORS MORA | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 3,500.00 | - | - | - | - |
| Vendor 01-0004198 Totals: | | | 3,500.00 | 3,500.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DRA. MILDRED SERRANO PORRATA** | | | | | | | | |
| 01-0006413  DRA. MILDRED SERRANO PORRATA | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 648.00 | - | - | - | - |
| Vendor 01-0006413 Totals: | | | 648.00 | 648.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DRA. SHARON ZARAGOZA** | | | | | | | | |
| 01-0005720  DRA. SHARON ZARAGOZA | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 396.00 | - | - | - | - |
| Vendor 01-0005720 Totals: | | | 396.00 | 396.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: DUST CONTROL OF P.R. INC** | | | | | | | | |
| 01-0003065  DUST CONTROL OF P.R. INC | | | | | | | | |
| | 4356 | 2/9/2011 | | 373.43 | - | - | - | - |
| | 4362 | 2/14/2011 | | 373.43 | - | - | - | - |
| Vendor 01-0003065 Totals: | | | 746.86 | 746.86 | - | - | - | - |

| Vendor Number | Invoice Number | Date | Total | | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor Name: EMI SECURITY SERVICES, INC.** | | | | | | | | | |
| **01-0005805 EMI SECURITY SERVICES, INC.** | | | | | | | | | |
| | 25 | 2/28/2011 | | | 2,670.00 | - | - | - | - |
| | 26 | 2/28/2011 | | | 5,980.80 | - | - | - | - |
| **Vendor 01-0005805 Totals:** | | | 8,650.80 | | 8,650.80 | - | - | - | - |
| | | | | | | | | | |
| **Vendor Name: FERGUSON CESCO, INC.** | | | | | | | | | |
| **01-0000851 FERGUSON CESCO, INC.** | | | | | | | | | |
| | PO11-0589 | 2/28/2011 | | | 183.41 | - | - | - | - |
| **Vendor 01-0000851 Totals:** | | | 183.41 | | 183.41 | - | - | - | - |
| | | | | | | | | | |
| **Vendor Name: FIELDS RESEARCH** | | | | | | | | | |
| **01-0005968 FIELDS RESEARCH** | | | | | | | | | |
| | PO11-0827 | 2/28/2011 | | | 300.00 | - | - | - | - |
| **Vendor 01-0005968 Totals:** | | | 300.00 | | 300.00 | - | - | - | - |
| | | | | | | | | | |
| **Vendor Name: GLADYS M. GALARZA COLON** | | | | | | | | | |
| **01-0005039 GLADYS M. GALARZA COLON** | | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | | 151.26 | - | - | - | - |
| **Vendor 01-0005039 Totals:** | | | 151.26 | | 151.26 | - | - | - | - |
| | | | | | | | | | |
| **Vendor Name: GOLDEN INDUSTRIAL LAUNDRY** | | | | | | | | | |
| **01-0000601 GOLDEN INDUSTRIAL LAUNDRY** | | | | | | | | | |
| | 28-Feb-11 | 2/28/2011 | | | 4,501.67 | - | - | - | - |
| | 28-Feb-11 | 2/28/2011 | | 1,125.42- | 1,125.42- | - | - | - | - |
| | FEB28/11 | 2/28/2011 | | | 5,194.88 | - | - | - | - |
| | FEB-28-11 | 2/28/2011 | | 1,298.72- | 1,298.72- | - | - | - | - |
| **Vendor 01-0000601 Totals:** | | | 7,272.41 | | 7,272.41 | - | - | - | - |
| | | | | | | | | | |
| **Vendor Name: GOMEZ BUS LINE, CO.** | | | | | | | | | |
| **01-0004733 GOMEZ BUS LINE, CO.** | | | | | | | | | |
| | 11722 | 2/28/2011 | | | 8,200.00 | - | - | - | - |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| Vendor 01-0004733 Totals: | | | 8,200.00 | 8,200.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: GREAT WEST RETIREMENT SERVICES** | | | | | | | | |
| 01-0006399  GREAT WEST RETIREMENT SERVICES | | | | | | | | |
| | Feb-11 | 2/28/2011 | | 40,744.65 | | - | - | - |
| Vendor 01-0006399 Totals: | | | 40,744.65 | 40,744.65 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: GRISELLI FIGUEROA** | | | | | | | | |
| 01-0006201  GRISELLI FIGUEROA | | | | | | | | |
| | FEB23/11 | 2/23/2011 | | 50.00 | | - | - | - |
| Vendor 01-0006201 Totals: | | | 50.00 | 50.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: HERMANAS DOMINICAS NTRA.** | | | | | | | | |
| 01-0000214  HERMANAS DOMINICAS NTRA. | | | | | | | | |
| | 292 | 2/22/2011 | | 49.00 | | - | - | - |
| Vendor 01-0000214 Totals: | | | 49.00 | 49.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: HIM ON CALL, INC.** | | | | | | | | |
| 01-0004941  HIM ON CALL, INC. | | | | | | | | |
| | Feb-11 | 2/28/2011 | | 6,303.88 | | - | - | - |
| | HD011411 | 1/16/2011 | | - | | - | - | - |
| | HD012111 | 1/23/2011 | | - | | - | - | - |
| | HD012811 | 1/30/2011 | | 2,195.87 | | - | - | - |
| | HD020411 | 2/6/2011 | | 2,696.12 | | - | - | - |
| Vendor 01-0004941 Totals: | | | 16,730.97 | 11,195.87 | 5,535.10 | - | - | - |
| | | | | | | | | |
| **Vendor Name: IMPRENTA QUINONES** | | | | | | | | |
| 01-0005495  IMPRENTA QUINONES | | | | | | | | |
| | 2898 | 2/23/2011 | | 74.90 | | - | - | - |
| Vendor 01-0005495 Totals: | | | 74.90 | 74.90 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: ING. JOSE J. COLON SANTINI** | | | | | | | | |
| 01-0004387  ING. JOSE J. COLON SANTINI | | | | | | | | |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| | FEB25/11 | 2/25/2011 | | 581.54 | - | - | - | - |
| | FEB28/11 | 2/28/2011 | | 1,327.40 | - | - | - | - |
| Vendor 01-0004387 Totals: | | | 1,908.94 | 1,908.94 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: ISLANDWIDE LOGISTICS** | | | | | | | | |
| 01-0004564 ISLANDWIDE LOGISTICS | | | | | | | | |
| | ENERO2011 | 1/31/2011 | | 1,425.00 | - | - | - | - |
| | Feb-11 | 2/28/2011 | | 1,425.00 | - | - | - | - |
| Vendor 01-0004564 Totals: | | | 2,850.00 | 2,850.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: ISMAEL RODRIGUEZ** | | | | | | | | |
| 01-0004988 ISMAEL RODRIGUEZ | | | | | | | | |
| | 1026445 | 2/23/2011 | | 305.33 | - | - | - | - |
| Vendor 01-0004988 Totals: | | | 305.33 | 305.33 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: J & J MEDICAL CARIBBEAN** | | | | | | | | |
| 01-0000435 J & J MEDICAL CARIBBEAN | | | | | | | | |
| | PO11-0704 | 2/21/2011 | | 18,285.00 | - | - | - | - |
| | PO11-0740 | 2/21/2011 | | 2,645.00 | - | - | - | - |
| | PO11-0787 | 2/28/2011 | | 1,025.00 | - | - | - | - |
| | PO11-0800 | 2/28/2011 | | 4,155.00 | - | - | - | - |
| | PO11-0802 | 2/24/2011 | | 3,075.00 | - | - | - | - |
| | PO11-0817 | 2/28/2011 | | 2,495.00 | - | - | - | - |
| | PO11-0818 | 2/28/2011 | | 750.00 | - | - | - | - |
| | PO11-0925 | 2/28/2011 | | 3,075.00 | - | - | - | - |
| Vendor 01-0000435 Totals: | | | 35,505.00 | 35,505.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: J.H. COHN** | | | | | | | | |
| 01-0006414 J.H. COHN | | | | | | | | |
| | Feb-11 | 2/28/2011 | | 33,471.00 | - | - | - | - |
| Vendor 01-0006414 Totals: | | | 33,471.00 | 33,471.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: JAVIER PLAZA SOUND** | | | | | | | | |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| 01-0005357 JAVIER PLAZA SOUND | | | | | | | | |
| | FEB24/11 | 2/24/2011 | | 250.00 | - | - | - | - |
| Vendor 01-0005357 Totals: | | | 250.00 | 250.00 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: JORGE VAZQUEZ | | | | | | | | |
| 01-0005546 JORGE VAZQUEZ | | | | | | | | |
| | 9193 | 2/28/2011 | | 784.80 | - | - | - | - |
| Vendor 01-0005546 Totals: | | | 784.80 | 784.80 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: LAB. CLINICO ANALITICO | | | | | | | | |
| 01-0000462 LAB. CLINICO ANALITICO | | | | | | | | |
| | 798 | 2/15/2011 | | 130.00 | - | - | - | - |
| Vendor 01-0000462 Totals: | | | 130.00 | 130.00 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: LAB. VASCULAR CLINICO PONCE | | | | | | | | |
| 01-0000956 LAB. VASCULAR CLINICO PONCE | | | | | | | | |
| | ENERO2011 | 2/28/2011 | | 4,973.21 | - | - | - | - |
| | Feb-11 | 2/28/2011 | | 5,600.00 | - | - | - | - |
| | Sep-10 | 9/30/2010 | | - | - | - | - | 1,224.94 |
| Vendor 01-0000956 Totals: | | | 11,798.15 | 10,573.21 | - | - | - | 1,224.94 |
| | | | | | | | | |
| Vendor Name: LABORATORY CORP. OF AMERICA | | | | | | | | |
| 01-0000464 LABORATORY CORP. OF AMERICA | | | | | | | | |
| | 33776617 | 2/28/2011 | | 36,085.90 | - | - | - | - |
| Vendor 01-0000464 Totals: | | | 36,085.90 | 36,085.90 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: LANTHEUS MEDICAL IMAGING | | | | | | | | |
| 01-0000730 LANTHEUS MEDICAL IMAGING | | | | | | | | |
| | PO11-0885 | 2/28/2011 | | 5,596.10 | - | - | - | - |
| | PO11-0886 | 2/28/2011 | | 235.54 | - | - | - | - |
| Vendor 01-0000730 Totals: | | | 5,831.64 | 5,831.64 | - | - | - | - |

Vendor Name: LCDO. JOSE H. VIVAS D/B/A

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| 01-0000711 LCDO. JOSE H. VIVAS D/B/A | | | | | | | | |
| | 65618 | 1/31/2011 | | 25.00 | | - | - | - |
| | 65620 | 1/31/2011 | | 280.00 | | - | - | - |
| | 65621 | 1/31/2011 | | 25.00 | | - | - | - |
| Vendor 01-0000711 Totals: | | | 330.00 | 330.00 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: LCDO. MANUEL ROBINSON | | | | | | | | |
| 01-0000484 LCDO. MANUEL ROBINSON | | | | | | | | |
| | FEB/22/11 | 2/22/2011 | | 150.84 | | - | - | - |
| | FEB22/11 | 2/22/2011 | | 241.57 | | - | - | - |
| | FEB25/11 | 2/25/2011 | | 87.19 | | - | - | - |
| | FEB26/11 | 2/26/2011 | | 60.14 | | - | - | - |
| | FEB28/11 | 2/28/2011 | | 215.66 | | - | - | - |
| Vendor 01-0000484 Totals: | | | 755.40 | 755.40 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: LIQUILUX GAS CORP. | | | | | | | | |
| 01-0000796 LIQUILUX GAS CORP. | | | | | | | | |
| | 172793 | 2/22/2011 | | 391.50 | | - | - | - |
| | 226777 | 2/22/2011 | | 46.40 | | - | - | - |
| Vendor 01-0000796 Totals: | | | 437.90 | 437.90 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: LM WASTE SERVICE CORP. | | | | | | | | |
| 01-0004497 LM WASTE SERVICE CORP. | | | | | | | | |
| | 47402 | 2/28/2011 | | 285.00 | | - | - | - |
| | 47403 | 2/28/2011 | | 165.00 | | - | - | - |
| | 47404 | 2/28/2011 | | 66.00 | | - | - | - |
| | 47720 | 1/31/2011 | | 3,040.00 | | - | - | - |
| | Feb-11 | 2/28/2011 | | 3,420.00 | | - | - | - |
| Vendor 01-0004497 Totals: | | | 6,976.00 | 6,976.00 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: LOOMIS FARGOS | | | | | | | | |
| 01-0000966 LOOMIS FARGOS | | | | | | | | |
| | 10820136 | 1/31/2011 | | 723.63 | | - | - | - |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| | Feb-11 | 2/28/2011 | | 500.00 | - | - | - | - |
| Vendor 01-0000966 Totals: | | | 1,223.63 | 1,223.63 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: MAGDA DUEÑO | | | | | | | | |
| 01-0000908 MAGDA DUEÑO | | | | | | | | |
| | FEB25/11 | 2/25/2011 | | 140.00 | | - | - | - |
| Vendor 01-0000908 Totals: | | | 140.00 | 140.00 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: MAPFRE PUERTO RICO | | | | | | | | |
| 01-0004306 MAPFRE PUERTO RICO | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 1,616.78 | | - | - | - |
| Vendor 01-0004306 Totals: | | | 1,616.78 | 1,616.78 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: MAYS OCHOA | | | | | | | | |
| 01-0004068 MAYS OCHOA | | | | | | | | |
| | PO11-0588 | 2/14/2011 | | 1,251.90 | | - | - | - |
| Vendor 01-0004068 Totals: | | | 1,251.90 | 1,251.90 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: MCQUAY CARIBE, INC. | | | | | | | | |
| 01-0005134 MCQUAY CARIBE, INC. | | | | | | | | |
| | SC10-001 | 2/28/2011 | | 740.00 | | - | - | - |
| Vendor 01-0005134 Totals: | | | 740.00 | 740.00 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: MEDICAL ACCOUNTING SYSTEMS | | | | | | | | |
| 01-0004908 MEDICAL ACCOUNTING SYSTEMS | | | | | | | | |
| | 16206 | 11/1/2010 | | - | | - | 169.50 | - |
| | 16293 | 12/1/2010 | | - | | 169.50 | - | - |
| | 16369 | 1/1/2011 | | - | | - | - | - |
| | 16522 | 2/1/2011 | | 169.50 | | - | - | - |
| Vendor 01-0004908 Totals: | | | 678.00 | 169.50 | 169.50 | 169.50 | 169.50 | - |
| | | | | | | | | |
| Vendor Name: MEDTRONIC, INC. | | | | | | | | |
| 01-0000510 MEDTRONIC, INC. | | | | | | | | |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| | PO11-0395 | 2/28/2011 | | 1,000.00 | | - | - | - |
| | PO11-0828 | 2/28/2011 | | 4,210.00 | | - | - | - |
| | PO11-0867 | 2/28/2011 | | 4,210.00 | | - | - | - |
| **Vendor 01-0000510 Totals:** | | | 9,420.00 | 9,420.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: MERINO DE PONCE INC** | | | | | | | | |
| **01-0000513  MERINO DE PONCE INC** | | | | | | | | |
| | 23316 | 2/28/2011 | | 106.50 | | - | - | - |
| | 23331 | 2/28/2011 | | 510.35 | | - | - | - |
| **Vendor 01-0000513 Totals:** | | | 616.85 | 616.85 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: MILLENNIUM SURGICAL DEVICE INC** | | | | | | | | |
| **01-0004003  MILLENNIUM SURGICAL DEVICE INC** | | | | | | | | |
| | PO11-0139 | 2/28/2011 | | 250.00 | | - | - | - |
| | PO11-0389 | 2/28/2011 | | 250.00 | | - | - | - |
| **Vendor 01-0004003 Totals:** | | | 500.00 | 500.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: MR PRICE** | | | | | | | | |
| **01-0005543  MR PRICE** | | | | | | | | |
| | 238661 | 2/24/2011 | | 1,949.72 | | - | - | - |
| **Vendor 01-0005543 Totals:** | | | 1,949.72 | 1,949.72 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: NEGIE RIVERA RODRIGUEZ** | | | | | | | | |
| **01-0006123  NEGIE RIVERA RODRIGUEZ** | | | | | | | | |
| | FEB18/11 | 2/18/2011 | | 176.12 | | - | - | - |
| | FEB28/11 | 2/28/2011 | | 59.25 | | - | - | - |
| **Vendor 01-0006123 Totals:** | | | 235.37 | 235.37 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: NICHOLS INSTITUTE REF. LAB** | | | | | | | | |
| **01-0000526  NICHOLS INSTITUTE REF. LAB** | | | | | | | | |
| | 4316089 | 2/23/2011 | | 1,449.59 | | - | - | - |
| **Vendor 01-0000526 Totals:** | | | 1,449.59 | 1,449.59 | - | - | - | - |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| **Vendor Name: OLIVER EXTERMINATING** | | | | | | | | |
| **01-0000538  OLIVER EXTERMINATING** | | | | | | | | |
| | Feb-11 | 2/28/2011 | | 800.00 | - | - | - | - |
| | Feb-11 | 2/28/2011 | | 60.00 | - | - | - | - |
| **Vendor 01-0000538 Totals:** | | | 860.00 | 860.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: ORTIZ TIRE CENTER** | | | | | | | | |
| **01-0000544  ORTIZ TIRE CENTER** | | | | | | | | |
| | 15926 | 2/22/2011 | | 63.00 | - | - | - | - |
| **Vendor 01-0000544 Totals:** | | | 63.00 | 63.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: OTHER** | | | | | | | | |
| **01-000       OTHER** | | | | | | | | |
| | | | | (2,619.66) | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: P.R. EMERGENCY MEDICINE SERV.** | | | | | | | | |
| **01-0004873  P.R. EMERGENCY MEDICINE SERV.** | | | | | | | | |
| | Feb-11 | 2/28/2011 | | 132,850.00 | - | - | - | - |
| **Vendor 01-0004873 Totals:** | | | 132,850.00 | 132,850.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: P.R. HOSPITAL SUPPLY INC.** | | | | | | | | |
| **01-0000547  P.R. HOSPITAL SUPPLY INC.** | | | | | | | | |
| | 1000252 | 2/22/2011 | | 480.00 | - | - | - | - |
| | 1000264 | 2/22/2011 | | 13,357.18 | - | - | - | - |
| | 1000277 | 2/22/2011 | | 2,099.70 | - | - | - | - |
| | 1000291 | 2/22/2011 | | 5,124.70 | - | - | - | - |
| | 1000316 | 2/23/2011 | | 4,509.64 | - | - | - | - |
| | 1000324 | 2/23/2011 | | 685.89 | - | - | - | - |
| | 1000445 | 2/23/2011 | | 825.18 | - | - | - | - |
| | 1000628 | 2/24/2011 | | 75.16 | - | - | - | - |
| | 1000741 | 2/24/2011 | | 3,913.46 | - | - | - | - |
| | 1000790 | 2/24/2011 | | 1,719.95 | - | - | - | - |
| | 1000864 | 2/24/2011 | | 3,449.25 | - | - | - | - |

| Vendor Number | Invoice Number | Date | Total | | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|---|
| | 125CR | 2/28/2011 | | 96.45- | 96.45- | | - | - | - |
| | 1433 CR | 2/28/2011 | | 152.23- | 152.23- | | - | - | - |
| | 1433/CR | 2/28/2011 | | 8.23- | 8.23- | | - | - | - |
| | 1433CR | 2/28/2011 | | 84.10- | 84.10- | | - | - | - |
| | 1433-CR | 2/28/2011 | | 43.60- | 43.60- | | - | - | - |
| | 1433CR. | 2/28/2011 | | 48.75- | 48.75- | | - | - | - |
| | 353CR | 2/28/2011 | | 679.00- | 679.00- | | - | - | - |
| | 692CR | 2/28/2011 | | 96.00- | 96.00- | | - | - | - |
| | 969CR | 2/28/2011 | | 210.85- | 210.85- | | - | - | - |
| | 992402 | 2/28/2011 | | | 477.75 | | - | - | - |
| | 997594 | 2/8/2011 | | | 962.26 | | - | - | - |
| | 998862 | 2/15/2011 | | | 91.20 | | - | - | - |
| | 999322 | 2/16/2011 | | | 983.74 | | - | - | - |
| | 999343 | 2/16/2011 | | | 3,449.25 | | - | - | - |
| | 999586 | 2/17/2011 | | | 120.00 | | - | - | - |
| | 999587 | 2/17/2011 | | | 170.32 | | - | - | - |
| | 999732 | 2/17/2011 | | | 531.24 | | - | - | - |
| | 999849 | 2/18/2011 | | | 454.23 | | - | - | - |
| **Vendor 01-0000547 Totals:** | | | 42,060.89 | | 42,060.89 | - | - | - | - |

**Vendor Name: PADRES TRINITARIOS**
01-0000551  PADRES TRINITARIOS

| | FEB28/11 | 2/28/2011 | | | 700.00 | | - | - | - |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor 01-0000551 Totals:** | | | 700.00 | | 700.00 | - | - | - | - |

**Vendor Name: PANADERIA COMERCIO**
01-0005547  PANADERIA COMERCIO

| | 689318 | 2/15/2011 | | | 17.60 | | - | - | - |
|---|---|---|---|---|---|---|---|---|---|
| | 689542 | 2/16/2011 | | | 17.60 | | - | - | - |
| | 689754 | 2/17/2011 | | | 17.60 | | - | - | - |
| | 689991 | 2/18/2011 | | | 17.60 | | - | - | - |
| | 690218 | 2/19/2011 | | | 14.30 | | - | - | - |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| | 690340 | 2/20/2011 | | 14.30 | | - | - | - |
| | 690496 | 2/21/2011 | | 17.60 | | - | - | - |
| | 690621 | 2/22/2011 | | 17.60 | | - | - | - |
| | 690830 | 2/23/2011 | | 17.60 | | - | - | - |
| | 691030 | 2/24/2011 | | 17.60 | | - | - | - |
| | 691234 | 2/25/2011 | | 17.60 | | - | - | - |
| | 691258 | 2/24/2011 | | 31.50 | | - | - | - |
| | 691633 | 2/27/2011 | | 6.60 | | - | - | - |
| | 691746 | 2/28/2011 | | 17.60 | | - | - | - |
| **Vendor 01-0005547 Totals:** | | | **242.70** | **242.70** | **-** | **-** | **-** | **-** |
| | | | | | | | | |
| **Vendor Name: PARRA, DEL VALLE & LIMERES** | | | | | | | | |
| **01-0000554 PARRA, DEL VALLE & LIMERES** | | | | | | | | |
| | Feb-11 | 2/28/2011 | | 5,000.00 | | - | - | - |
| **Vendor 01-0000554 Totals:** | | | **5,000.00** | **5,000.00** | **-** | **-** | **-** | **-** |
| | | | | | | | | |
| **Vendor Name: PEDIATRIX GROUP OF P.R. PSC** | | | | | | | | |
| **01-0000558 PEDIATRIX GROUP OF P.R. PSC** | | | | | | | | |
| | Feb-11 | 2/28/2011 | | 1,100.00 | | - | - | - |
| **Vendor 01-0000558 Totals:** | | | **1,100.00** | **1,100.00** | **-** | **-** | **-** | **-** |
| | | | | | | | | |
| **Vendor Name: PETRO WEST P.R. INC.** | | | | | | | | |
| **01-0000561 PETRO WEST P.R. INC.** | | | | | | | | |
| | 103395 | 2/17/2011 | | 15,840.00 | | - | - | - |
| **Vendor 01-0000561 Totals:** | | | **15,840.00** | **15,840.00** | **-** | **-** | **-** | **-** |
| | | | | | | | | |
| **Vendor Name: PHEAA** | | | | | | | | |
| **01-0000262 PHEAA** | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 245.16 | | - | - | - |
| **Vendor 01-0000262 Totals:** | | | **245.16** | **245.16** | **-** | **-** | **-** | **-** |
| | | | | | | | | |
| **Vendor Name: PLANTA FISICA - ESTIMADOS** | | | | | | | | |
| **01-0006348 PLANTA FISICA - ESTIMADOS** | | | | | | | | |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| | ENERO2011 | 1/31/2011 | | 15,000.00 | | - | - | - |
| Vendor 01-0006348 Totals: | | | 15,000.00 | 15,000.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: PONCE PULMONARY GROUP** | | | | | | | | |
| 01-0000794 PONCE PULMONARY GROUP | | | | | | | | |
| | Feb-11 | 2/28/2011 | | 1,200.00 | | - | - | - |
| | FEB28/11 | 2/28/2011 | | 2,250.00 | | - | - | - |
| Vendor 01-0000794 Totals: | | | 3,450.00 | 3,450.00 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: PRAXAIR DE P.R. INC. | | | | | | | | |
| 01-0000573 PRAXAIR DE P.R. INC. | | | | | | | | |
| | 14208972 | 2/28/2011 | | 412.50 | | - | - | - |
| | P011-0495 | 2/28/2011 | | 536.00 | | - | - | - |
| | PO11-0702 | 2/28/2011 | | 150.00 | | - | - | - |
| | PO11-0750 | 2/28/2011 | | 282.00 | | - | - | - |
| | PO11-0829 | 2/28/2011 | | 8,270.19 | | - | - | - |
| | PO11-0830 | 2/28/2011 | | 6,979.06 | | - | - | - |
| | PO11-1078 | 2/28/2011 | | 8,216.26 | | - | - | - |
| Vendor 01-0000573 Totals: | | | 24,846.01 | 24,846.01 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: PRINT SOLUTIONS BUSINESS FORM** | | | | | | | | |
| 01-0000294 PRINT SOLUTIONS BUSINESS FORM | | | | | | | | |
| | 7923 | 2/14/2011 | | 7,648.00 | | - | - | - |
| Vendor 01-0000294 Totals: | | | 7,648.00 | 7,648.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: PROG. ENFERMEDADES HEREDITARIA** | | | | | | | | |
| 01-0005050 PROG. ENFERMEDADES HEREDITARIA | | | | | | | | |
| | Feb-11 | 2/28/2011 | | 9,400.00 | | - | - | - |
| | RCM110781 | 2/8/2011 | | 9,000.00 | | - | - | - |
| Vendor 01-0005050 Totals: | | | 18,400.00 | 18,400.00 | - | - | - | - |

**Vendor Name: PULMO LAB**
01-0000582 PULMO LAB

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| | Feb-11 | 2/25/2011 | | 5,000.00 | | - | - | - |
| **Vendor 01-0000582 Totals:** | | | **5,000.00** | **5,000.00** | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: RAMON LUGO** | | | | | | | | |
| 01-0001786 RAMON LUGO | | | | | | | | |
| | 1556001 | 2/23/2011 | | 650.00 | | - | - | - |
| | 1556002 | 2/23/2011 | | 225.00 | | - | - | - |
| | 1556003 | 2/23/2011 | | 1,575.00 | | - | - | - |
| **Vendor 01-0001786 Totals:** | | | **2,450.00** | **2,450.00** | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: RC LEGAL & LITIGATION SERV.PSC** | | | | | | | | |
| 01-0006246 RC LEGAL & LITIGATION SERV.PSC | | | | | | | | |
| | 10167 | 1/31/2011 | | 343.75 | | - | - | - |
| | 10168 | 1/31/2011 | | 2,312.94 | | - | - | - |
| | 10169 | 1/31/2011 | | 937.50 | | - | - | - |
| **Vendor 01-0006246 Totals:** | | | **3,594.19** | **3,594.19** | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: REFRICENTRO DE PONCE** | | | | | | | | |
| 01-0000785 REFRICENTRO DE PONCE | | | | | | | | |
| | PO11-0754 | 2/22/2011 | | 162.00 | | - | - | - |
| **Vendor 01-0000785 Totals:** | | | **162.00** | **162.00** | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: RMC ORTHOPEDIC & SURGICAL** | | | | | | | | |
| 01-0001261 RMC ORTHOPEDIC & SURGICAL | | | | | | | | |
| | 92151 | 2/28/2011 | | 4,301.00 | | - | - | - |
| **Vendor 01-0001261 Totals:** | | | **4,301.00** | **4,301.00** | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: SALA, HERNANDEZ, & GARCIA,CSP** | | | | | | | | |
| 01-0000463 SALA, HERNANDEZ, & GARCIA,CSP | | | | | | | | |
| | Feb-11 | 2/28/2011 | | 10,000.00 | | - | - | - |
| **Vendor 01-0000463 Totals:** | | | **10,000.00** | **10,000.00** | - | - | - | - |

**Vendor Name: SANTIAGO AMBULANCE**

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| **01-0001155  SANTIAGO AMBULANCE** | | | | | | | | |
| | 7668 | 2/27/2011 | | 300.00 | | - | - | - |
| | 7669 | 2/27/2011 | | 75.00 | | - | - | - |
| | 7670 | 2/27/2011 | | 300.00 | | - | - | - |
| | 7671 | 2/27/2011 | | 75.00 | | - | - | - |
| **Vendor 01-0001155 Totals:** | | | 750.00 | 750.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: SCC SOFT COMPUTER CONSULTANS** | | | | | | | | |
| **01-0001201  SCC SOFT COMPUTER CONSULTANS** | | | | | | | | |
| | 24-Feb-11 | 2/24/2011 | | 697.99 | | - | - | - |
| | 84577 | 1/31/2011 | | 16,019.01 | | - | - | - |
| **Vendor 01-0001201 Totals:** | | | 16,717.00 | 16,717.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: SEPTIX WASTE, INC.** | | | | | | | | |
| **01-0001702  SEPTIX WASTE, INC.** | | | | | | | | |
| | Feb-11 | 2/28/2011 | | 80.25 | | - | - | - |
| **Vendor 01-0001702 Totals:** | | | 80.25 | 80.25 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: SERVICIOS DE SALUD INDUSTRIAL** | | | | | | | | |
| **01-0006177  SERVICIOS DE SALUD INDUSTRIAL** | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 965.00 | | - | - | - |
| **Vendor 01-0006177 Totals:** | | | 965.00 | 965.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: SIEMPRE VERDE** | | | | | | | | |
| **01-0005388  SIEMPRE VERDE** | | | | | | | | |
| | 1048 | 2/28/2011 | | 1,520.00 | | - | - | - |
| **Vendor 01-0005388 Totals:** | | | 1,520.00 | 1,520.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: SIGN OUTLET** | | | | | | | | |
| **01-0004939  SIGN OUTLET** | | | | | | | | |
| | 180211-03 | 2/18/2011 | | 85.60 | | - | - | - |
| **Vendor 01-0004939 Totals:** | | | 85.60 | 85.60 | - | - | - | - |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| **Vendor Name: SIMG** | | | | | | | | |
| **01-0001989 SIMG** | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 400.00 | | - | - | - |
| **Vendor 01-0001989 Totals:** | | | 400.00 | 400.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: SMITH & NEPHEW, INC.** | | | | | | | | |
| **01-0000626 SMITH & NEPHEW, INC.** | | | | | | | | |
| | 10100695 | 10/29/2010 | | - | | - | - | 430.00 |
| | 10100716 | 11/1/2010 | | - | | - | 470.00 | - |
| | 10100810 | 11/2/2010 | | - | | - | 1,902.54 | - |
| | 10100904 | 11/3/2010 | | - | | - | 1,692.64 | - |
| | 10101047 | 11/5/2010 | | - | | - | 1,387.89 | - |
| | 10110536 | 11/30/2010 | | - | | - | 1,597.64 | - |
| | 10120141 | 12/15/2010 | | - | | 1,692.54 | - | - |
| | 10120510 | 12/23/2010 | | - | | 1,387.89 | - | - |
| | 10120676 | 12/29/2010 | | - | | 2,197.74 | - | - |
| | 11010744 | 2/1/2011 | | 374.00 | | - | - | - |
| | 11010777 | 2/2/2011 | | 3,785.00 | | - | - | - |
| | 11011060 | 2/24/2011 | | 720.00 | | - | - | - |
| | 11020001 | 2/7/2011 | | 3,266.31 | | - | - | - |
| | PO11-0609 | 2/28/2011 | | 1,809.00 | | - | - | - |
| **Vendor 01-0000626 Totals:** | | | 22,713.19 | 9,954.31 | - | 5,278.17 | 7,050.71 | 430.00 |
| | | | | | | | | |
| **Vendor Name: SR. JULIO COLON RIVERA** | | | | | | | | |
| **01-0005489 SR. JULIO COLON RIVERA** | | | | | | | | |
| | FEB18/11 | 2/28/2011 | | 780.75 | | - | - | - |
| **Vendor 01-0005489 Totals:** | | | 780.75 | 780.75 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: STERICYCLE, INC.** | | | | | | | | |
| **01-0005647 STERICYCLE, INC.** | | | | | | | | |
| | 1002393770 | 2/28/2011 | | 9,372.85 | | - | - | - |
| **Vendor 01-0005647 Totals:** | | | 9,372.85 | 9,372.85 | - | - | - | - |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| **Vendor Name: SYSTRONICS DE PONCE, INC.** | | | | | | | | |
| **01-0000654 SYSTRONICS DE PONCE, INC.** | | | | | | | | |
| | P25530 | 2/28/2011 | | 4,394.49 | | - | - | - |
| **Vendor 01-0000654 Totals:** | | | 4,394.49 | 4,394.49 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: TALLER BELTRAN** | | | | | | | | |
| **01-0006352 TALLER BELTRAN** | | | | | | | | |
| | 11-0209-01 | 2/9/2011 | | 216.14 | | - | - | - |
| | 11-0222-02 | 2/22/2011 | | 443.38 | | - | - | - |
| **Vendor 01-0006352 Totals:** | | | 659.52 | 659.52 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: TAPICERIA BALLOON** | | | | | | | | |
| **01-0006301 TAPICERIA BALLOON** | | | | | | | | |
| | PO11-0810 | 2/24/2011 | | 100.00 | | - | - | - |
| **Vendor 01-0006301 Totals:** | | | 100.00 | 100.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: TECHNICAL TRAMP ENVIRONMENTAL** | | | | | | | | |
| **01-0006236 TECHNICAL TRAMP ENVIRONMENTAL** | | | | | | | | |
| | 1556004 | 2/28/2011 | | 265.00 | | - | - | - |
| **Vendor 01-0006236 Totals:** | | | 265.00 | 265.00 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: TRANS UNION DE P.R.** | | | | | | | | |
| **01-0004166 TRANS UNION DE P.R.** | | | | | | | | |
| | 2149016 | 2/25/2011 | | 139.10 | | - | - | - |
| **Vendor 01-0004166 Totals:** | | | 139.10 | 139.10 | - | - | - | - |
| | | | | | | | | |
| **Vendor Name: TROPICAL CITY INDUSTRY** | | | | | | | | |
| **01-0000678 TROPICAL CITY INDUSTRY** | | | | | | | | |
| | PO11-0865 | 2/28/2011 | | 22.52 | | - | - | - |
| **Vendor 01-0000678 Totals:** | | | 22.52 | 22.52 | - | - | - | - |

**Vendor Name: U.S. DEPARTMENT OF EDUCATION**

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| 01-0000680  U.S. DEPARTMENT OF EDUCATION | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 426.26 | | - | - | - |
| Vendor 01-0000680 Totals: | | | 426.26 | 426.26 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: U.S. TRUSTEE | | | | | | | | |
| 01-0001978  U.S. TRUSTEE | | | | | | | | |
| | Feb-11 | 2/28/2011 | | 15,000.00 | | - | - | - |
| Vendor 01-0001978 Totals: | | | 15,000.00 | 15,000.00 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: UNIDAD LABORAL DE ENFERMERAS | | | | | | | | |
| 01-0000685  UNIDAD LABORAL DE ENFERMERAS | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 18.46 | | - | - | - |
| Vendor 01-0000685 Totals: | | | 18.46 | 18.46 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: UNIVERSAL CARE CORPORATION | | | | | | | | |
| 01-0000694  UNIVERSAL CARE CORPORATION | | | | | | | | |
| | PO11-0308 | 2/28/2011 | | 161.00 | | - | - | - |
| | PO11-0309 | 2/28/2011 | | 2,450.00 | | - | - | - |
| | PO11-0610 | 2/28/2011 | | 3,549.99 | | - | - | - |
| | PO11-0688 | 2/28/2011 | | 330.00 | | - | - | - |
| | PO11-0697 | 2/28/2011 | | 336.00 | | - | - | - |
| | PO11-0761 | 2/28/2011 | | 2,698.62 | | - | - | - |
| Vendor 01-0000694 Totals: | | | 9,525.61 | 9,525.61 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: UNIVERSAL IND. SUPP. | | | | | | | | |
| 01-0000696  UNIVERSAL IND. SUPP. | | | | | | | | |
| | 203158 | 2/2/2011 | | 274.93 | | - | - | - |
| | 203337 | 2/17/2011 | | 1,092.25 | | - | - | - |
| Vendor 01-0000696 Totals: | | | 1,367.18 | 1,367.18 | - | - | - | - |
| | | | | | | | | |
| Vendor Name: VIRGEN VEGA - PETTY CASH | | | | | | | | |
| 01-0006196  VIRGEN VEGA - PETTY CASH | | | | | | | | |
| | FEB28/11 | 2/28/2011 | | 840.64 | | - | - | - |

| Vendor Number | Invoice Number | Date | Total | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| **Vendor 01-0006196 Totals:** | | | **840.64** | **840.64** | **-** | **-** | **-** | **-** |
| | | | | | | | | |
| **Vendor Name: VITALIFE INC.** | | | | | | | | |
| **01-0000709  VITALIFE INC.** | | | | | | | | |
| | 181828 | 2/7/2011 | | 675.00 | | **-** | **-** | **-** |
| **Vendor 01-0000709 Totals:** | | | **675.00** | **675.00** | **-** | **-** | **-** | **-** |
| | | | | | | | | |
| **Vendor Name: WORLDNET TELECOMMUNICATIONS** | | | | | | | | |
| **01-0000721  WORLDNET TELECOMMUNICATIONS** | | | | | | | | |
| | **2011FEB** | 2/28/2011 | | 6,484.25 | | **-** | **-** | **-** |
| | **FEB28/11** | 2/28/2011 | | 460.17 | | **-** | **-** | **-** |
| **Vendor 01-0000721 Totals:** | | | **6,944.42** | **6,944.42** | **-** | **-** | **-** | **-** |
| **Report Totals:** | | | **$ 2,608,134.27** | **$ 2,344,588.38** | **$ 282,744.81** | **$ 6,447.67** | **$ 35,714.21** | **61,360.80-** |

**Hospital Damas, Inc.**
**Case No. 10-0884-MCF11**

EXHIBIT III

**Accounts Receivable Aging**
**February 28, 2011**

| | Current | 0-30 | 31-60 | 61-90 | 91-180 | 181-270 | 271-365 | Over 365 | Total |
|---|---|---|---|---|---|---|---|---|---|
| ACAA | $ 7,693.67 | $ 11,105.75 | $ 15,936.73 | $ 19,992.98 | $ 21,723.26 | $ 15,922.44 | $ 26,663.46 | $ 205,014.92 | 324,053.21 |
| AETNA LIFE INSURANCE CO. | - | - | - | 333.00 | 153.19 | 2,831.56 | 635.73 | 1,628.05 | 5,581.53 |
| AIG AMERICAN INTER. LIFE CO. | - | - | 176.25 | - | 71.49 | - | - | 1,509.67 | 1,757.41 |
| AMERICAN HEALTH MEDICARE | 334,568.22 | 256,398.52 | 164,746.93 | 25,373.38 | 39,413.28 | 88,302.47 | 95,024.34 | 317,917.70 | 1,321,744.85 |
| ASOCIACION DE MAESTROS DE P.R. | 37,723.94 | 21,509.55 | 40,273.73 | 58,183.16 | 24,193.79 | 5,367.72 | 6,326.01 | 349,011.09 | 542,588.99 |
| BLUE CROSS/BLUE SHIELD | 28,289.10 | 13,880.81 | 8,856.81 | 681.95 | 1,542.31 | 13,011.92 | 8,499.30 | 63,358.56 | 138,120.76 |
| CHAMPUS TRICARE | 9,845.12 | 5,638.90 | 13,441.92 | 6,361.76 | 21,877.23 | 36,050.87 | 29,124.29 | 195,904.08 | 318,244.16 |
| CHAMPVA | 7,149.57 | 2,796.95 | 1,288.08 | 1,035.04 | 7,334.15 | 626.38 | 2,213.54 | 9,100.08 | 31,543.79 |
| CIGNA P.R. | - | 340.00 | 3,366.00 | 18,066.44 | 1,971.73 | 2,678.77 | 5,750.47 | 15,940.35 | 48,113.75 |
| CORTESIA | - | - | - | - | - | - | - | - | - |
| COSVI - SEGURO ESCOLAR | - | 1,100.00 | - | 160.00 | 41.62 | 612.67 | 1,228.00 | 1,184.35 | 4,326.64 |
| COSVIMED | (25.00) | - | - | - | - | - | - | 40,271.86 | 40,246.86 |
| COSVIMED CARE MEDICARE | - | - | - | - | - | - | - | 99,250.28 | 99,250.28 |
| COSVIMED REFORMA DE SALUD | 131.00 | - | - | - | 5,084.10 | 6,692.50 | 3,087.00 | 11,679.89 | 26,674.48 |
| DEPT. SOCIAL SERVICES DISABILITIES | - | - | - | - | 313.37 - | | (200.00) | 841.44 | 954.81 |
| FIRST PLUS MEDICARE | 63,852.65 | 73,545.23 | 95,694.81 | 20,428.78 | 85,251.67 | 105,043.90 | 81,835.15 | 312,474.85 | 838,127.03 |
| FONDO DEL SEGURO DEL ESTADO | 5,770.83 | 3,034.00 | 3,410.00 | 1,605.47 | 4,317.61 | 9,740.69 | 4,851.21 | 137,681.32 | 170,411.13 |
| GHI GRUOP HEALTH INCORPORATED | 2,358.30 | - | - | 345.75 | 307.95 | 2,107.32 | - | 2,993.49 | 8,112.81 |
| GLOBAL HEALTH PLAN INS. CO. | 516.18 | 17,781.62 | 726.00 | 13,441.99 | 3,796.15 | 16,390.49 | 462.00 | 4,738.24 | 57,852.67 |
| HEALTH PARTNERS | | | | | | | | | - |
| HOSPITAL LAFAYETTE | | | | | | | | | - |
| HOSPITAL PANAMERICANO | | | | | | | | | - |
| HOSPITAL SAN CRISTOBAL | - | - | - | 408.80 | 178.72 | - | 270.00 | 507.72 | 1,365.24 |
| HOSPITAL SAN LUCAS | - | 30.00 | - | - | - | - | - | - | 30.00 |
| HUMANA GOLD CHOICE MEDICARE | 37,699.90 | 5,720.98 | 19,905.49 | 1,002.22 | 4,388.00 | 8,312.60 | 1,554.97 | 13,680.65 | 92,264.81 |
| HUMANA GOLD PLUS MEDICARE | 33,620.25 | 86,970.91 | 58,947.20 | 32,983.03 | 34,660.17 | (5,887.98) | 51,537.11 | 483,932.18 | 776,762.86 |
| HUMANA HEALTH PLAN | 28,989.52 | 4,276.87 | 1,285.37 | 5,787.80 | 15,854.06 | 6,060.38 | 11,242.54 | 72,616.24 | 146,112.78 |
| HUMANA INSURANCE GROUP OF P.R. | 108,903.14 | 14,692.97 | 13,666.14 | 3,426.18 | 23,633.26 | 10,302.29 | 39,545.81 | 153,633.54 | 367,803.33 |
| HUMANA MILITARY HEALTHCARE | - | - | 338.47 | 544.88 | - | 168.60 | 3,820.88 | 23,975.90 | 28,848.73 |
| HUMANA REFORMA | 1,195,046.38 | 625,453.45 | 568,853.08 | 563,519.37 | 222,902.59 | 69,559.66 | 49,605.64 | 648,082.25 | 3,943,022.42 |
| HUMANA REFORMA MA 10 | 167.83 | 1,040.28 | 1,121.50 | 1,496.50 | 9,437.31 | 1,590.84 | 613.00 | 14,685.23 | 30,152.50 |
| INTERNATIONAL MEDICAL CARD | 285,567.87 | 200,101.07 | 205,833.80 | 290,944.04 | 125,766.62 | 115,142.82 | 30,768.11 | 335,383.21 | 1,589,507.54 |
| JNA FINANCIAL | | | | | | | | 59,876.27 | 59,876.27 |
| LA CRUZ AZUL DE PR | (20.00) | - | - | - | - | - | - | 63,514.90 | 63,494.90 |
| LIFE LINK | - | 2,065.96 | - | - | 1,273.02 | - | - | 1,005.93 | 4,344.91 |
| M.C.S. CLASSICARE MEDICARE | 324,428.25 | 432,562.31 | 233,321.30 | 38,283.50 | 231,796.49 | 182,839.63 | 133,522.43 | 764,127.19 | 2,340,881.10 |
| M.M.M. | 525,779.67 | 511,859.71 | 518,871.17 | 325,130.15 | 303,774.77 | 150,274.39 | 31,636.34 | 617,069.98 | 2,984,396.19 |
| MAPFRE LIFE | 17,511.61 | 24,544.29 | 14,024.98 | 32,580.61 | 19,239.91 | 7,334.25 | 11,271.77 | 106,605.26 | 233,112.69 |
| MAPFRELIFE MEDICARE | 56,304.49 | 66,189.37 | 37,894.00 | 20,597.85 | 30,893.22 | 11,040.77 | 7,140.14 | 97,439.91 | 327,499.75 |
| MEDICAL CARD SYSTEM - EPO | 220.03 | - | - | - | - | - | (520.00) | 32.47 | (267.50) |
| MEDICAL CARD SYSTEMS | 180,196.73 | 70,176.56 | 8,065.52 | 40,252.49 | 31,597.20 | 31,738.21 | 22,229.26 | 252,148.55 | 636,404.54 |
| MEDICAL CARD SYSTEMS - REFORMA | 6,666.75 | 10,952.00 | 999.00 | 1,811.00 | 11,738.18 | 4,017.07 | 5,548.28 | 18,851.73 | 60,584.01 |
| MEDICARE - PART A | 665,673.26 | 290,039.67 | 172,033.75 | 129,596.32 | 194,394.16 | 140,132.30 | 98,290.56 | 287,257.70 | 1,977,417.73 |
| MEDICARE - PART B | 59,803.66 | 159,236.18 | 75,482.10 | 92,167.83 | 121,525.94 | 176,967.15 | 97,793.37 | 357,806.40 | 1,140,782.63 |

| | Current | 0-30 | 31-60 | 61-90 | 91-180 | 181-270 | 271-365 | Over 365 | Total |
|---|---|---|---|---|---|---|---|---|---|
| MEDICARE - SKILLED NURS. | 28,491.77 | 4,813.05 | 2,721.88 | (1,198.07) | 19,257.78 | 5,948.82 | 12,833.52 | 29,608.78 | 102,477.53 |
| MEDICARE ADVANTAGE OTHERS | 827.45 | 2,768.72 | 14,919.74 | 3,240.84 | - | 13,532.02 | 6,705.97 | 5,254.97 | 47,249.71 |
| MEDICARE-PART B PROF. FEE | - | - | - | - | - | - | - | - | - |
| MENONITA MEDICARE ADVANTAGE | - | - | - | - | - | - | - | - | - |
| NATIONAL LIFE INSURANCE CO. | - | - | - | - | - | - | - | - | - |
| OPTION HEALTH CARE | 8,198.66 | 8,031.45 | 12,217.32 | 10,292.26 | 42,548.31 | 70,319.57 | 26,341.13 | 52,179.48 | 230,128.19 |
| OTHER PLANS | 2,773.60 | 3,383.74 | 5,832.13 | 1,304.96 | 58,977.19 | 11,716.57 | 4,155.90 | 1,921,391.71 | 2,009,535.80 |
| PALIC MEDICARE ADVANTAGE | - | - | - | - | - | - | - | - | - |
| PAN AMERICAN LIFE INS. CO. | 6,853.87 | 3,069.75 | 8,249.95 | 7,944.85 | 28,378.73 | 33,640.33 | 16,099.73 | 77,262.83 | 181,500.04 |
| PLAN MENONITA | - | 4,850.00 | 1,992.00 | 520.00 | 1,984.00 | 47.04 | - | 6,353.59 | 15,746.63 |
| PREFERRED MEDICARE CHOICE | 189,710.92 | 91,191.81 | 164,055.68 | 111,616.28 | 80,582.37 | 56,563.38 | 845.08 | 300,393.66 | 994,959.18 |
| Private Accounts | 34,101.09 | 38,416.87 | 46,026.86 | 41,222.04 | 71,271.69 | 108,221.45 | 109,418.60 | 465,438.63 | 914,117.24 |
| PROGRAMA DE ASISTENCIA MEDICA | 49,140.11 | 5,517.00 | 1,381.50 | 4,536.33 | 32,715.58 | 23,843.06 | 50,126.44 | 778,590.28 | 945,850.30 |
| PROSALUD COMERCIAL | - | - | - | - | - | - | - | 10,924.17 | 10,924.17 |
| PROSALUD MEDICARE ADVANTAGE | - | - | - | - | - | - | - | - | - |
| PROSSAM PLUS MEDICARE ADVANTAGE | 7,041.87 | 13,931.67 | 4,362.51 | 10,709.00 | 5,182.80 | 4,788.86 | 15,599.26 | 68,612.20 | 130,228.17 |
| REMEDIC | 40,765.10 | 418.10 | - | - | - | - | - | - | 41,183.20 |
| RESPONSABILIDAD PUBLICA HD | - | 195.00 | - | - | - | - | - | - | 195.00 |
| ROVIRA | - | 40.00 | 80.00 | - | - | - | 40.00 | - | 160.00 |
| SALUD CORRECCIONAL | - | - | 480.21 | - | 13.46 | - | - | 38,671.72 | 39,165.40 |
| SALUD DORADA CON MEDICARE | - | - | - | - | - | - | - | - | - |
| SCHOOL OF MEDICINE PONCE QUALITY CLINICAL | - | - | - | - | - | - | 138.00 | - | 138.00 |
| SELF PAY PRIVATE | 1,431.26 | 2,275.72 | - | - | 171.37 | 3,875.72 | 424.00 | 141,894.66 | 150,072.73 |
| SPECTRA | - | 60.00 | - | - | - | - | - | - | 60.00 |
| TRANSWORLD SYS. INC.-COLL.AGEN | - | - | - | - | - | - | (5.43) | 940,789.90 | 940,784.47 |
| TRANSWORLD SYSTEMS FASE II | - | - | - | - | - | - | - | 4,467.52 | 4,467.52 |
| TRIPLE S | 380,951.43 | 351,931.85 | 287,705.18 | 214,282.07 | 134,137.11 | 51,387.54 | 74,709.61 | 501,112.36 | 1,996,217.14 |
| TRIPLE S MEDICARE OPTIMO | 280,595.11 | 49,980.32 | 125,533.02 | 71,933.12 | 27,067.01 | 28,121.14 | (13,373.03) | 232,326.46 | 802,183.15 |
| TRIPLE S REFORMA | 18,740.93 | - | - | - | 87,162.51 | 346,873.65 | 173,313.52 | 446,756.32 | 1,072,846.92 |
| TRIPLE S REFORMA MA 10 | - | - | - | 352.91 | 4,445.44 | 34,888.46 | 29,023.00 | 85,033.53 | 153,743.33 |
| TRIPLE S SELECTO | 72,254.44 | 26,993.51 | 39,269.34 | 30,634.46 | 8,783.67 | 11,813.08 | 16,546.08 | 199,323.15 | 405,617.72 |
| U.S. DEPARTMENT OF LABOR | - | - | - | - | - | - | - | - | - |
| U.T.I. DE PUERTO RICO | (80.00) | - | - | - | - | - | - | 93,473.13 | 93,393.13 |
| U.T.M. - P.R.S.S.A. | 467.00 | 595.00 | 424.25 | 20.00 | 3,585.11 | 165.95 | 125.39 | 11,835.17 | 17,217.88 |
| UNITED HEALTH CARE | - | 195.96 | 306.67 | 362.44 | 1,338.69 | 403.64 | 388.74 | 9,672.53 | 12,668.66 |
| VETERANS ADMINISTRATION | 16,334.92 | 15,165.45 | 2,380.78 | 6,945.30 | 5,394.29 | 8,777.44 | 2,403.51 | 165,806.03 | 223,207.72 |
| Total | 5,163,032.45 | 3,536,868.88 | 2,996,499.15 | 2,261,261.06 | 2,213,443.65 | 2,029,900.40 | 1,387,229.73 | 12,729,906.21 | 32,318,141.52 |
| INHOUSE | (578,094.23) | | | | | | | | (578,094.23) |
| UNBILLED | (4,001,650.52) | | | | | | | | (4,001,650.52) |
| Adjusted Total | $ 583,287.70 | $3,536,868.88 | $2,996,499.15 | $2,261,261.06 | $2,213,443.65 | $2,029,900.40 | $ 1,387,229.73 | $ 12,729,906.21 | $27,738,396.77 |
| | 2% | 13% | 11% | 8% | 8% | 7% | 5% | 46% | 1.00 |

| | |
|---|---|
| A/R AGING HOSPITAL | $ 27,738,396.77 |
| A/R AGING HOME CARE | 1,244,094.58 |
| A/R AGING HOME CARE INFUSION | 204,504.04 |
| | $ 29,186,995.39 |
| ALLOWANCE FOR DOUBFULL ACCOUNTS | (14,159,513.11) |
| | $ 15,027,482.28 |
| TOTAL OTHERS A/R | 298,987.72 |
| TOTAL NET A/R 02/28/2011 | $ 15,326,470.00 |

**Hospital Damas, Inc.**                                                                    **EXHIBIT IV**

**Case No. 10-0884-MCF11**

**Activity From: 2/1/2011 to 2/28/2011**

**Bank Code:  G  GENERAL CK BPPR 071-304649**

| Check<br>Number | Check<br>Date | Name | Concept | Check<br>Amount |
|---|---|---|---|---|
| 1639 | 2/7/2011 | ABBOTT LABORATORIES INC. | INVENTORY PURCHASES | $       772.72 |
| 1640 | 2/7/2011 | SPECTRANETICS | REPAIR & MAINTENANCE | 11,400.00 |
| 1641 | 2/7/2011 | BANCO POPULAR DE PR | N\A | 45,632.92 |
| 1641 | 2/7/2011 | BANCO POPULAR DE PR | N\A | (45,632.92) |
| 1642 | 2/7/2011 | CHARLES A. CUPRILL,P.S.C. | CHAP 11 LEGAL & ACCT FEES | 26.00 |
| 1643 | 2/7/2011 | LUIS GARRATON | INVENTORY PURCHASES | 1,104.43 |
| 1644 | 2/7/2011 | UNIVERSAL CARE CORPORATION | INVENTORY PURCHASES | 577.83 |
| 1645 | 2/7/2011 | HERMANOS  SANTIAGO | INVENTORY PURCHASES | 222.19 |
| 1646 | 2/7/2011 | JOSE SANTIAGO INC. | INVENTORY PURCHASES | 1,104.59 |
| 1647 | 2/7/2011 | PACKERS FOOD SERVICES | INVENTORY PURCHASES | 1,154.95 |
| 1648 | 2/7/2011 | BALLESTER HERMANOS | INVENTORY PURCHASES | 1,037.84 |
| 1649 | 2/7/2011 | MR PRICE | INVENTORY PURCHASES | 1,666.89 |
| 1650 | 2/7/2011 | JORGE VAZQUEZ | INVENTORY PURCHASES | 290.00 |
| 1651 | 2/7/2011 | SANCHEZ FOODS | INVENTORY PURCHASES | 1,209.70 |
| 1652 | 2/7/2011 | SANCHEZ FOODS | INVENTORY PURCHASES | 255.00 |
| 1653 | 2/7/2011 | CASH | ATM MACHINE | 9,980.00 |
| 1654 | 2/7/2011 | CAMPOLOR INC. | INVENTORY PURCHASES | 152.00 |
| 1655 | 2/7/2011 | VIRGEN VEGA - PETTY CASH | INVENTORY PURCHASES | 1,095.58 |
| 1656 | 2/7/2011 | LAURA RAMIREZ FELICIANO | N\A | 500.00 |
| 1656 | 2/7/2011 | LAURA RAMIREZ FELICIANO | N\A | (500.00) |
| 1657 | 2/7/2011 | ISLA - LAB PRODUCT CORP. | LAB EQUIP LEASE PAYMENTS | 25,772.00 |
| 1658 | 2/7/2011 | RIMACO INC. | REPAIR & MAINTENANCE | 4,556.15 |
| 1659 | 2/7/2011 | MAILFINANCE | POSTAGE AND DELIVERY | 404.00 |
| 1660 | 2/7/2011 | DEYA ELEVATOR | REPAIR & MAINTENANCE | 2,112.00 |
| 1661 | 2/7/2011 | PUERTO RICO HEALTH SOLUTIONS, | CONTRACT LABOR | 26,250.00 |
| 1662 | 2/7/2011 | LA BODEGA DE MENDEZ | OTHER MISCELLANEOUS | 2,780.00 |
| 1663 | 2/7/2011 | JAIME GARCIA RAMIREZ | PATIENT REIMBURSMENT | 500.00 |
| 1664 | 2/8/2011 | AMERICAN  MEDICAL ASSOCIATION | MEMBERSHIP DUES | 217.85 |
| 1665 | 2/8/2011 | BECKMAN COULTER | INVENTORY PURCHASES | 243.33 |
| 1666 | 2/8/2011 | PRINT SOLUTIONS BUSINESS FORM | OFFICE SUPPLIES | 875.00 |
| 1667 | 2/8/2011 | HOSPITAL EQUIPMENT SALES | FIXED ASSETS | 24,000.00 |
| 1668 | 2/8/2011 | ISLA - LAB PRODUCT CORP. | INVENTORY PURCHASES | 3,139.28 |
| 1669 | 2/8/2011 | PRAXAIR DE P.R. INC. | INVENTORY PURCHASES | 357.09 |
| 1670 | 2/8/2011 | RIMACO INC. | INVENTORY PURCHASES | 519.50 |
| 1671 | 2/8/2011 | SMITH & NEPHEW, INC. | INVENTORY PURCHASES | 3,359.50 |
| 1672 | 2/8/2011 | STRYKER INSTRUMENTS CORP. | INVENTORY PURCHASES | 2,734.00 |
| 1673 | 2/8/2011 | CARMEN CORTES | TRAVEL | 354.00 |
| 1674 | 2/8/2011 | ALPHAMEGA COMMUNICATION | TELEPHONE | 297.50 |
| 1675 | 2/8/2011 | MAGDA DUEÑO | INVENTORY PURCHASES | 220.00 |

| Check Number | Check Date | Name | Concept | Check Amount |
|---|---|---|---|---|
| 1676 | 2/8/2011 | M.F.I. | OFFICE SUPPLIES- DIV HISTORIALES | 802.50 |
| 1677 | 2/8/2011 | PUERTO RICO BIOMEDICAL | CONTRACT LABOR-RECOGIDO MAT TOX | 1,214.88 |
| 1678 | 2/8/2011 | RR DONNELLEY DE P.R. | INVENTORY PURCHASES | 2,868.88 |
| 1679 | 2/8/2011 | SEPTIX WASTE, INC. | CLEANING | 80.25 |
| 1680 | 2/8/2011 | EYE TECH. CO. | INVENTORY PURCHASES | 329.00 |
| 1681 | 2/8/2011 | ISMAEL FLORES ARRIAGA | INVENTORY PURCHASES | 400.00 |
| 1682 | 2/8/2011 | ING. JOSE J. COLON SANTINI | INVENTORY PURCHASES | 448.36 |
| 1683 | 2/8/2011 | A TECH FOR OFFICE | OFFICE SUPPLIES | 1,075.00 |
| 1684 | 2/8/2011 | PONTIFICAL CATHOLIC UNIV. OF | RENT | 10,000.00 |
| 1685 | 2/8/2011 | G.E. HEALTHCARE FINANCIAL SERV | N\A | 3,900.00 |
| 1685 | 2/8/2011 | G.E. HEALTHCARE FINANCIAL SERV | N\A | (3,900.00) |
| 1686 | 2/8/2011 | SOFTMEDS PUERTO RICO, INC. | INVENTORY PURCHASES | 200.00 |
| 1687 | 2/8/2011 | QUALITY UNIFORMS | UNIFORMS EXPENSES | 984.40 |
| 1688 | 2/8/2011 | ALCON P.R. | INVENTORY PURCHASES | 233.00 |
| 1689 | 2/8/2011 | IMPRENTA QUINONES | OFFICE SUPPLIES | 2,211.23 |
| 1690 | 2/8/2011 | FENWAL, INC. | INVENTORY PURCHASES | 618.00 |
| 1691 | 2/8/2011 | SERVICIOS DE SALUD INDUSTRIAL | HEALTH CERTIFICATE | 230.00 |
| 1692 | 2/8/2011 | SPECTRANETICS | INVENTORY PURCHASES-LASER CATH | 11,400.00 |
| 1693 | 2/8/2011 | INFOMEDIKA INC. | REPAIR & MAINTENANCE | 7,858.22 |
| 1694 | 2/8/2011 | PELEGRINA MEDICAL, INC. | INVENTORY PURCHASES | 3,050.00 |
| 1695 | 2/8/2011 | RR DONNELLEY DE P.R. | OFFICE SUPPLIES | 936.25 |
| 1696 | 2/9/2011 | ABBOTT LABORATORIES INC. | INVENTORY PURCHASES | 1,196.10 |
| 1697 | 2/9/2011 | FULLER BRUSH | CLEANING | 1,899.42 |
| 1698 | 2/9/2011 | MENACO CORP. | CLEANING | 1,351.77 |
| 1699 | 2/9/2011 | MERINO DE PONCE INC | REPAIR & MAINTENANCE | 362.40 |
| 1700 | 2/9/2011 | PETRO WEST P.R. INC. | INVENTORY PURCHASE | 13,050.00 |
| 1701 | 2/9/2011 | RIMACO INC. | INVENTORY PURCHASE | 492.50 |
| 1702 | 2/9/2011 | ADT/ SIMPLEX | REPAIR & MAINTENANCE | 2,848.34 |
| 1703 | 2/9/2011 | THE GLIDDEN COMPANY | REPAIR & MAINTENANCE | 409.00 |
| 1704 | 2/9/2011 | UNIVERSAL IND. SUPP. | REPAIR & MAINTENANCE | 1,064.01 |
| 1705 | 2/9/2011 | LANTHEUS MEDICAL IMAGING | INVENTORY PURCHASE | 4,410.89 |
| 1706 | 2/9/2011 | LIQUILUX GAS CORP. | INVENTORY PURCHASE | 391.50 |
| 1707 | 2/9/2011 | FERGUSON CESCO, INC. | INVENTORY PURCHASE | 1,537.74 |
| 1708 | 2/9/2011 | YOLY INDUSTRIAL SUPPLY, INC. | INVENTORY PURCHASE | 1,978.57 |
| 1709 | 2/9/2011 | EDWARD LIFESCIENCE | INVENTORY PURCHASE | 4,470.00 |
| 1710 | 2/9/2011 | BARD INTERNATIONAL, INC. | INVENTORY PURCHASE | 486.00 |
| 1711 | 2/9/2011 | HERMANOS  SANTIAGO | INVENTORY PURCHASE | 122.00 |
| 1712 | 2/9/2011 | NATIONAL CHEMSEARCH | CLEANING | 1,347.50 |
| 1713 | 2/9/2011 | DR. FRANCISCO R. ALCALA CABRER | CONTRACT LABOR | 926.00 |
| 1714 | 2/9/2011 | H.Q.J. PLUMBING SUPPLIES, INC. | REPAIR & MAINTENANCE | 115.56 |
| 1715 | 2/9/2011 | JOSE SANTIAGO INC. | INVENTORY PURCHASE | 1,739.10 |
| 1716 | 2/9/2011 | TOTAL BUENA VISTA | INVENTORY PURCHASE | 700.00 |
| 1717 | 2/9/2011 | PACKERS FOOD SERVICES | INVENTORY PURCHASE | 308.85 |
| 1718 | 2/9/2011 | CADILLAC UNIFORM | UNIFORMS EXPENSES | 312.62 |
| 1719 | 2/9/2011 | L & M SALES AND SERVICES | INVENTORY PURCHASES | 593.05 |

| Check Number | Check Date | Name | Concept | Check Amount |
|---|---|---|---|---|
| 1720 | 2/9/2011 | BALLESTER HERMANOS | INVENTORY PURCHASES | 1,741.64 |
| 1721 | 2/9/2011 | DWI | INVENTORY PURCHASES | 599.50 |
| 1722 | 2/9/2011 | JORGE VAZQUEZ | INVENTORY PURCHASES | 973.05 |
| 1723 | 2/9/2011 | SANCHEZ FOODS | INVENTORY PURCHASES | 1,042.65 |
| 1724 | 2/9/2011 | MEAD JOHNSON NUTRITION | INVENTORY PURCHASES | 423.66 |
| 1725 | 2/9/2011 | CLEANING CREW GROUP, CORP. | CLEANING | 2,867.60 |
| 1726 | 2/9/2011 | VIRGEN VEGA - PETTY CASH | INVENTORY PURCHASES | 664.48 |
| 1727 | 2/9/2011 | NOVA TERRA INC. | INVENTORY PURCHASES | 166.98 |
| 1728 | 2/9/2011 | TALLER BELTRAN | REPAIR & MAINTENANCE | 1,578.25 |
| 1729 | 2/9/2011 | ANA I. VAZQUEZ ALVAREZ | PATIENT REIMBURSMENT | 116.13 |
| 1730 | 2/9/2011 | ROSA SANTIAGO RIVERA | PATIENT REIMBURSMENT | 65.00 |
| 1731 | 2/9/2011 | CECILIA SANTIAGO RAMIREZ | PATIENT REIMBURSMENT | 65.00 |
| 1732 | 2/9/2011 | JORGE RUIZ RODRIGUEZ | PATIENT REIMBURSMENT | 65.00 |
| 1733 | 2/9/2011 | NOEL VELAZQUEZ TORRES | PATIENT REIMBURSMENT | 65.00 |
| 1734 | 2/9/2011 | WALDEMIRO MEDINA SANTOS | PATIENT REIMBURSMENT | 65.00 |
| 1735 | 2/9/2011 | WALTER FELICIANO OCTAVIANI | PATIENT REIMBURSMENT | 65.00 |
| 1736 | 2/9/2011 | GRISEL ORENGO VELEZ | PATIENT REIMBURSMENT | 65.00 |
| 1737 | 2/9/2011 | FRANCISCO RIVERA TORRES | PATIENT REIMBURSMENT | 65.00 |
| 1738 | 2/9/2011 | MARIA DEL C. RODRIGUEZ YORDAN | PATIENT REIMBURSMENT | 55.60 |
| 1739 | 2/9/2011 | ROSA M. CALIZ MORALES | PATIENT REIMBURSMENT | 65.00 |
| 1740 | 2/9/2011 | AMERICA MARTIN VARGAS | PATIENT REIMBURSMENT | 125.00 |
| 1741 | 2/9/2011 | JANET RIVERA GONZALEZ | PATIENT REIMBURSMENT | 711.13 |
| 1742 | 2/9/2011 | BANCO POPULAR DE PR | N\A | 35,267.78 |
| 1742 | 2/9/2011 | BANCO POPULAR DE PR | N\A | (35,267.78) |
| 1743 | 2/10/2011 | CRUZ ROJA AMERICANA | N\A | 10,000.00 |
| 1743 | 2/10/2011 | CRUZ ROJA AMERICANA | N\A | (10,000.00) |
| 1744 | 2/10/2011 | FULLER BRUSH | INVENTORY PURCHASES | 848.90 |
| 1745 | 2/10/2011 | INFOMEDIKA INC. | REPAIR & MAINTENANCE | 20,278.76 |
| 1746 | 2/10/2011 | LCDO. MANUEL ROBINSON | INVENTORY PURCHASES | 585.72 |
| 1747 | 2/10/2011 | MENACO CORP. | INVENTORY PURCHASES | 722.88 |
| 1748 | 2/10/2011 | P.R. HOSPITAL SUPPLY INC. | INVENTORY PURCHASES | 39,006.94 |
| 1749 | 2/10/2011 | RIMACO INC. | INVENTORY PURCHASES | 871.00 |
| 1750 | 2/10/2011 | STRYKER INSTRUMENTS CORP. | FIXED ASSETS | 11,675.00 |
| 1751 | 2/10/2011 | FERGUSON CESCO, INC. | INVENTORY PURCHASES | 355.80 |
| 1752 | 2/10/2011 | YOLY INDUSTRIAL SUPPLY, INC. | INVENTORY PURCHASES | 970.46 |
| 1753 | 2/10/2011 | DELTA DENTAL PLAN | DENTAL PLAN | 9,663.78 |
| 1754 | 2/10/2011 | EDWARD LIFESCIENCE | INVENTORY PURCHASES | 800.00 |
| 1755 | 2/10/2011 | BARD INTERNATIONAL, INC. | INVENTORY PURCHASES | 258.00 |
| 1756 | 2/10/2011 | DR. PEDRO BENITEZ | CONTRACT LABOR | 5,097.07 |
| 1757 | 2/10/2011 | COVIDIEN (TYCO HEALTHCARE) | INVENTORY PURCHASES | 5,099.96 |
| 1758 | 2/10/2011 | CELPAGE | TELEPHONE | 260.36 |
| 1759 | 2/10/2011 | ISMAEL RODRIGUEZ | INVENTORY PURCHASES | 262.82 |
| 1760 | 2/10/2011 | IMPRENTA QUINONES | OFFICE SUPPLIES | 442.47 |
| 1761 | 2/10/2011 | AT & T | TELEPHONE | 1,820.85 |
| 1762 | 2/10/2011 | PAN AMERICAN LIFE INS. COMPANY | MEDICAL PLAN | 114,985.40 |

| Check Number | Check Date | Name | Concept | Check Amount |
|---|---|---|---|---|
| 1763 | 2/10/2011 | AGUILERA & CAUSSADE | INVENTORY PURCHASES | 91.00 |
| 1764 | 2/10/2011 | FREEDOM MEDICAL WHOLESALES IN | INVENTORY PURCHASES | 299.88 |
| 1765 | 2/10/2011 | EL SENORIAL CENTRO | OTHER MISCELLANEOUS | 780.93 |
| 1766 | 2/10/2011 | LCDO. JOSE H. VIVAS D/B/A | PROFESSIONAL SERVICES | 330.00 |
| 1767 | 2/10/2011 | EDWIN SUEIRO BERRIOS | CONTRACT LABOR | 1,326.00 |
| 1768 | 2/10/2011 | LCDO. EDWIN SUEIRO BERRIOS | CONTRACT LABOR | 4,506.92 |
| 1769 | 2/11/2011 | BANCO POPULAR PENSION PLAN | PAYROLL WITHOLDINGS | 41,030.06 |
| 1770 | 2/11/2011 | COOP AHORROS Y CREDITO | PAYROLL WITHOLDINGS | 24,384.68 |
| 1771 | 2/11/2011 | PHEAA | PAYROLL WITHOLDINGS | 490.32 |
| 1772 | 2/11/2011 | U.S. DEPARTMENT OF EDUCATION | PAYROLL WITHOLDINGS | 1,542.34 |
| 1773 | 2/11/2011 | UNIDAD LABORAL DE ENFERMERAS | PAYROLL WITHOLDINGS | 27.69 |
| 1774 | 2/11/2011 | AMERICAN FAMILY LIFE ASSUR. | PAYROLL WITHOLDINGS | 16,630.74 |
| 1775 | 2/11/2011 | DEPARTAMENTO DE HACIENDA | EMBARGO SALARIO | 458.25 |
| 1776 | 2/11/2011 | CLARY CORP OF PR | REPAIR & MAINTENANCE | 610.00 |
| 1777 | 2/11/2011 | DRA. EMILY MUÑOZ SALDAÑA | CONTRACT LABOR | 495.00 |
| 1778 | 2/11/2011 | DEYA ELEVATOR | REPAIR & MAINTENANCE | 2,072.55 |
| 1779 | 2/11/2011 | TRANS UNION DE P.R. | CALL CENTER EXPENSES | 139.10 |
| 1780 | 2/11/2011 | MAPFRE PUERTO RICO | PAYROLL WITHOLDINGS | 3,503.52 |
| 1781 | 2/11/2011 | DR. GUILLERMO BOLAÑOS | CONTRACT LABOR | 2,445.08 |
| 1782 | 2/11/2011 | DR. FELIPE SANCHEZ GAETAN | CONTRACT LABOR | 5,195.80 |
| 1783 | 2/11/2011 | CASCADE WATER SERVICES | INVENTORY PURCHASES | 900.00 |
| 1784 | 2/11/2011 | DIVERSIFIED COLLECTION SERVICE | PAYROLL WITHOLDINGS | 400.83 |
| 1785 | 2/11/2011 | IDENTECH, INC. | CALL CENTER EXPENSES | 695.00 |
| 1786 | 2/11/2011 | COLLECTION TECHNOLOGY INC. | PAYROLL WITHOLDINGS | 216.00 |
| 1787 | 2/11/2011 | ASUME | CHILD SUPPORT ( ASSUME ) | 2,221.08 |
| 1788 | 2/11/2011 | BIANCALIZ MONTOSA LEON | TRAVEL | 64.12 |
| 1789 | 2/11/2011 | SANTIAGO AMBULANCE | TRANSPORTATION AND AMBULANCE EXP | 2,301.75 |
| 1790 | 2/14/2011 | DAVID BONILLA | TRAVEL | 45.10 |
| 1791 | 2/14/2011 | PRINT SOLUTIONS BUSINESS FORM | OFFICE SUPPLIES | 598.00 |
| 1792 | 2/14/2011 | ISLA - LAB PRODUCT CORP. | INVENTORY PURCHASES | 300.00 |
| 1793 | 2/14/2011 | OFFICE EXPRESS SUPPLY, INC. | OFFICE SUPPLIES | 503.79 |
| 1794 | 2/14/2011 | PHILIPS MEDICAL SYSTEM (PRINC) | REPAIR & MAINTENANCE | 816.67 |
| 1795 | 2/14/2011 | SYSTRONICS DE PONCE, INC. | OFFICE SUPPLIES | 417.30 |
| 1796 | 2/14/2011 | THE ST. JOHN COMPANY | INVENTORY PURCHASES | 581.00 |
| 1797 | 2/14/2011 | AMAURY RIVERA | INVENTORY PURCHASES | 864.00 |
| 1798 | 2/14/2011 | M.F.I. | INVENTORY PURCHASES | 253.59 |
| 1799 | 2/14/2011 | C I R T | CONTRACT LABOR | 12,193.28 |
| 1800 | 2/14/2011 | DRA. LISBETTE JUSTINIANO | CONTRACT LABOR | 30.00 |
| 1801 | 2/14/2011 | A TECH FOR OFFICE | OFFICE SUPPLIES | 540.00 |
| 1802 | 2/14/2011 | AIR-CON, INC. | INVENTORY PURCHASES | 85.60 |
| 1803 | 2/14/2011 | PUERTO RICO SURGICAL TECH. | INVENTORY PURCHASES | 6,437.50 |
| 1804 | 2/14/2011 | IMPRENTA QUINONES | OFFICE SUPPLIES | 224.70 |
| 1805 | 2/14/2011 | JAVIER RIVERA MORALES | INVENTORY PURCHASES | 85.00 |
| 1806 | 2/14/2011 | HOME ORTHOPEDICS CORP. | INVENTORY PURCHASES | 1,745.26 |
| 1807 | 2/14/2011 | NEGIE RIVERA RODRIGUEZ | CAR ALLOWANCE | 500.00 |

| Check Number | Check Date | Name | Concept | Check Amount |
|---|---|---|---|---|
| 1808 | 2/14/2011 | SERVICIOS DE SALUD INDUSTRIAL | LABORATORY SERVICES | 65.00 |
| 1809 | 2/14/2011 | | N\A | - |
| 1810 | 2/14/2011 | | N\A | - |
| 1811 | 2/14/2011 | | N\A | - |
| 1812 | 2/14/2011 | | N\A | - |
| 1813 | 2/14/2011 | | N\A | - |
| 1814 | 2/14/2011 | PRINT SOLUTIONS BUSINESS FORM | OFFICE SUPPLIES | 907.50 |
| 1815 | 2/14/2011 | LUIS GARRATON | INVENTORY PURCHASES | 81.93 |
| 1816 | 2/14/2011 | PACKERS FOOD SERVICES | INVENTORY PURCHASES | 574.59 |
| 1817 | 2/14/2011 | JORGE VAZQUEZ | INVENTORY PURCHASES | 250.00 |
| 1818 | 2/14/2011 | MEAD JOHNSON NUTRITION | INVENTORY PURCHASES | 400.20 |
| 1819 | 2/14/2011 | ISLA - LAB PRODUCT CORP. | INVENTORY PURCHASES | 6,403.00 |
| 1820 | 2/14/2011 | PELEGRINA MEDICAL, INC. | INVENTORY PURCHASES | 499.92 |
| 1821 | 2/14/2011 | SYSTRONICS DE PONCE, INC. | FIXED ASSETS | 9,945.00 |
| 1822 | 2/14/2011 | COLEGIO DE TECNOLOGOS MED | MEMBERSHIP DUES | 168.06 |
| 1823 | 2/14/2011 | COVIDIEN (TYCO HEALTHCARE) | INVENTORY PURCHASES | 270.00 |
| 1824 | 2/14/2011 | CHAIRS DESIGN | OFFICE SUPPLIES | 454.55 |
| 1825 | 2/14/2011 | BANCO POPULAR DE PR | SECURED CREDITORS PAYMENTS | 35,385.49 |
| 1826 | 2/15/2011 | MAGDA DUEÑO | INVENTORY PURCHASES | 120.00 |
| 1827 | 2/15/2011 | TRANSWORLD SYSTEMS | CALL CENTER EXPENSES | 1,920.00 |
| 1828 | 2/15/2011 | RR DONNELLEY DE P.R. | CLEANING | 936.25 |
| 1829 | 2/15/2011 | ING. JOSE J. COLON SANTINI | REPAIR & MAINTENANCE | 407.81 |
| 1830 | 2/15/2011 | UNO RADIO GROUP | ADVERTISING | 1,248.00 |
| 1831 | 2/15/2011 | ISLANDWIDE LOGISTICS | POSTAGE AND DELIVERY | 4,250.00 |
| 1832 | 2/15/2011 | JAVIER PLAZA SOUND | ADVERTISING | 300.00 |
| 1833 | 2/15/2011 | RADIA-GUARD | INVENTORY PURCHASES | 2,016.00 |
| 1834 | 2/15/2011 | VIRGEN VEGA - PETTY CASH | INVENTORY PURCHASES | 1,277.41 |
| 1835 | 2/15/2011 | SHARLEEN ROSADO DE JESUS | PATIENT REIMBURSMENT | 60.00 |
| 1836 | 2/15/2011 | IMPERIAL CREDIT CORP. | INSURANCE-EMERGENCY GROUP -IMPERICIA | 22,000.00 |
| 1837 | 2/16/2011 | BAXTER SALES CORPORATION | INVENTORY PURCHASES | 23,945.78 |
| 1838 | 2/16/2011 | BORSCHOW HOSPITAL MED. SUP. | INVENTORY PURCHASES | 11,936.67 |
| 1839 | 2/16/2011 | BPA OFFICE SUPPLY | OFFICE SUPPLIES | 399.00 |
| 1840 | 2/16/2011 | ISLA - LAB PRODUCT CORP. | INVENTORY PURCHASES | 2,869.00 |
| 1841 | 2/16/2011 | LABORATORY CORP. OF AMERICA | LABORATORY SERVICES | 903.37 |
| 1842 | 2/16/2011 | NICHOLS INSTITUTE REF. LAB | LABORATORY SERVICES | 617.56 |
| 1843 | 2/16/2011 | P.R. SALES & MEDICAL SERVICES | INVENTORY PURCHASES | 450.00 |
| 1844 | 2/16/2011 | PELEGRINA MEDICAL, INC. | INVENTORY PURCHASES | 705.00 |
| 1845 | 2/16/2011 | PRAXAIR DE P.R. INC. | INVENTORY PURCHASES | 1,009.96 |
| 1846 | 2/16/2011 | SYSTRONICS DE PONCE, INC. | OFFICE SUPPLIES | 69.55 |
| 1847 | 2/16/2011 | VITALIFE INC. | INVENTORY PURCHASES | 690.00 |
| 1848 | 2/16/2011 | CLARY CORP OF PR | FIXED ASSETS- 2 UPS | 10,244.00 |
| 1849 | 2/16/2011 | SURGYTEK OF P.R. INC. | INVENTORY PURCHASES | 844.00 |
| 1850 | 2/16/2011 | ASOC. AGENCIAS SALUD HOGAR | OTHER MISCELLANEOUS | 150.00 |
| 1851 | 2/16/2011 | RR DONNELLEY DE P.R. | CLEANING | 486.86 |
| 1852 | 2/16/2011 | MILLENNIUM SURGICAL DEVICE INC | INVENTORY PURCHASES | 196.00 |

| Check Number | Check Date | Name | Concept | Check Amount |
|---|---|---|---|---|
| 1853 | 2/16/2011 | COVIDIEN (TYCO HEALTHCARE) | INVENTORY PURCHASES | 14,394.18 |
| 1854 | 2/16/2011 | A TECH FOR OFFICE | OFFICE SUPPLIES | 1,748.00 |
| 1855 | 2/16/2011 | VASCULAR SOLUTIONS, INC. | INVENTORY PURCHASES | 950.00 |
| 1856 | 2/16/2011 | ABBOTT LABORATORIES P.R. | INVENTORY PURCHASES | 7,600.00 |
| 1857 | 2/16/2011 | ABBOTT LAB. PUERTO RICO INCORP | INVENTORY PURCHASES | 1,175.00 |
| 1858 | 2/16/2011 | ST. JUDE MEDICAL P.R. | INVENTORY PURCHASES | 3,800.00 |
| 1859 | 2/16/2011 | CASH | ATM MACHINE | 9,980.00 |
| 1860 | 2/16/2011 | TALLER BELTRAN | REPAIR & MAINTENANCE | 326.08 |
| 1861 | 2/17/2011 | ABBOTT LABORATORIES INC. | INVENTORY PURCHASES | 998.68 |
| 1862 | 2/17/2011 | ASOC. DE CONDOMINES | RENT | 2,256.03 |
| 1863 | 2/17/2011 | A.A.A. | UTILITIES | 1,086.14 |
| 1864 | 2/17/2011 | SIEMENS HEALTHCARE DIAGNOSTIC | INVENTORY PURCHASES | 873.81 |
| 1865 | 2/17/2011 | IMPRENTA FORTUNO | OFFICE SUPPLIES | 181.90 |
| 1866 | 2/17/2011 | ISLA - LAB PRODUCT CORP. | INVENTORY PURCHASES | 420.00 |
| 1867 | 2/17/2011 | ISLA - LAB PRODUCT CORP. | INVENTORY PURCHASES | 3,299.00 |
| 1868 | 2/17/2011 | J & J MEDICAL CARIBBEAN | INVENTORY PURCHASES | 16,865.00 |
| 1869 | 2/17/2011 | LUIS GARRATON | INVENTORY PURCHASES | 594.91 |
| 1870 | 2/17/2011 | OFFICE EXPRESS SUPPLY, INC. | OFFICE SUPPLIES | 77.93 |
| 1871 | 2/17/2011 | P.R. SALES & MEDICAL SERVICES | INVENTORY PURCHASES | 130.00 |
| 1872 | 2/17/2011 | SYSTEM ONE INC. | REPAIR & MAINTENANCE | 794.53 |
| 1873 | 2/17/2011 | SYSTRONICS DE PONCE, INC. | OFFICE SUPPLIES | 3,360.90 |
| 1874 | 2/17/2011 | UNIVERSAL CARE CORPORATION | INVENTORY PURCHASES | 629.49 |
| 1875 | 2/17/2011 | WORLDNET TELECOMMUNICATIONS | TELEPHONE | 283.30 |
| 1876 | 2/17/2011 | LANTHEUS MEDICAL IMAGING | INVENTORY PURCHASES | 6,592.39 |
| 1877 | 2/17/2011 | PONCE PULMONARY GROUP | CONTRACT LABOR | 1,200.00 |
| 1878 | 2/17/2011 | SCC SOFT COMPUTER CONSULTANS | REPAIR & MAINTENANCE | 32,853.87 |
| 1879 | 2/17/2011 | RR DONNELLEY DE P.R. | INVENTORY PURCHASES | 904.20 |
| 1880 | 2/17/2011 | BIO - RAD LABORATORIES, INC. | INVENTORY PURCHASES | 593.80 |
| 1881 | 2/17/2011 | CIRACET | REPAIR & MAINTENANCE | 36,105.91 |
| 1882 | 2/17/2011 | HERMANOS SANTIAGO | INVENTORY PURCHASES | 467.00 |
| 1883 | 2/17/2011 | BIO-NUCLEAR | INVENTORY PURCHASES | 1,014.20 |
| 1884 | 2/17/2011 | COVIDIEN (TYCO HEALTHCARE) | INVENTORY PURCHASES | 2,400.00 |
| 1885 | 2/17/2011 | A TECH FOR OFFICE | OFFICE SUPPLIES | 125.00 |
| 1886 | 2/17/2011 | BOSTON SCIENTIFIC DEL CARIBE | INVENTORY PURCHASES | 3,200.00 |
| 1887 | 2/17/2011 | JOSE SANTIAGO INC. | INVENTORY PURCHASES | 1,515.48 |
| 1888 | 2/17/2011 | PACKERS FOOD SERVICES | INVENTORY PURCHASES | 1,711.45 |
| 1889 | 2/17/2011 | ABBOTT LABORATORIES P.R. | INVENTORY PURCHASES | 1,240.00 |
| 1890 | 2/17/2011 | BALLESTER HERMANOS | INVENTORY PURCHASES | 2,127.69 |
| 1891 | 2/17/2011 | MR PRICE | INVENTORY PURCHASES | 2,160.51 |
| 1892 | 2/17/2011 | JORGE VAZQUEZ | INVENTORY PURCHASES | 867.40 |
| 1893 | 2/17/2011 | PANADERIA COMERCIO | INVENTORY PURCHASES | 250.20 |
| 1894 | 2/17/2011 | SANCHEZ FOODS | INVENTORY PURCHASES | 1,426.25 |
| 1895 | 2/17/2011 | CARROD CAKE | INVENTORY PURCHASES | 229.95 |
| 1896 | 2/17/2011 | RJ BEST JANITORIAL MAINTENANCE | CLEANING | 200.00 |
| 1897 | 2/17/2011 | CAMPOLOR INC. | INVENTORY PURCHASES | 152.00 |

| Check<br>Number | Check<br>Date | Name | Concept | Check<br>Amount |
|---|---|---|---|---|
| 1898 | 2/17/2011 | NESTOR J. GOMEZ BERETTA | PATIENT REIMBURSMENT | 200.00 |
| 1899 | 2/17/2011 | BANCO POPULAR PENSION PLAN | PAYROLL WITHOLDINGS | 19,534.37 |
| 1900 | 2/17/2011 | COOP AHORROS Y CREDITO | PAYROLL WITHOLDINGS | 24,595.43 |
| 1901 | 2/17/2011 | PHEAA | PAYROLL WITHOLDINGS | 245.16 |
| 1902 | 2/17/2011 | ISLA - LAB PRODUCT CORP. | INVENTORY PURCHASES | 3,825.50 |
| 1903 | 2/17/2011 | LCDO. MANUEL ROBINSON | INVENTORY PURCHASES | 770.44 |
| 1904 | 2/17/2011 | PUERTO RICO TELEPHONE CO. | TELEPHONE | 204.58 |
| 1905 | 2/17/2011 | U.S. DEPARTMENT OF EDUCATION | N\A | 739.66 |
| 1905 | 2/17/2011 | U.S. DEPARTMENT OF EDUCATION | N\A | (739.66) |
| 1906 | 2/17/2011 | UNIDAD LABORAL DE ENFERMERAS | PAYROLL WITHOLDINGS | 18.46 |
| 1907 | 2/17/2011 | AMERICAN FAMILY LIFE ASSUR. | PAYROLL WITHOLDINGS | 8,269.49 |
| 1908 | 2/17/2011 | DEPARTAMENTO DE HACIENDA | PAYROLL WITHOLDINGS | 398.14 |
| 1909 | 2/17/2011 | ASOC. AGENCIAS SALUD HOGAR | PAYROLL WITHOLDINGS | 150.00 |
| 1910 | 2/17/2011 | MAPFRE PUERTO RICO | PAYROLL WITHOLDINGS | 1,652.36 |
| 1911 | 2/17/2011 | DIVERSIFIED COLLECTION SERVICE | PAYROLL WITHOLDINGS | 181.48 |
| 1912 | 2/17/2011 | COLLECTION TECHNOLOGY INC. | PAYROLL WITHOLDINGS | 108.00 |
| 1913 | 2/17/2011 | MARILYN IRIZARRY RIVERA | OFFICE SUPPLIES | 330.61 |
| 1914 | 2/18/2011 | BECKMAN COULTER | INVENTORY PURCHASES | 1,034.00 |
| 1915 | 2/18/2011 | DR. CESAR TRABANCO | CONTRACT LABOR | 300.00 |
| 1916 | 2/18/2011 | DR. NELSON MATOS FERNANDEZ | CONTRACT LABOR | 300.00 |
| 1917 | 2/18/2011 | DR. OSVALDO ANTOMMATTEI | CONTRACT LABOR | 300.00 |
| 1918 | 2/18/2011 | ISLA - LAB PRODUCT CORP. | INVENTORY PURCHASES | 1,090.00 |
| 1919 | 2/18/2011 | ISLA - LAB PRODUCT CORP. | INVENTORY PURCHASES | 11,131.13 |
| 1920 | 2/18/2011 | J & J MEDICAL CARIBBEAN | INVENTORY PURCHASES | 11,435.00 |
| 1921 | 2/18/2011 | LUIS GARRATON | INVENTORY PURCHASES | 1,527.51 |
| 1922 | 2/18/2011 | P.R. HOSPITAL SUPPLY INC. | INVENTORY PURCHASES | 16,797.09 |
| 1923 | 2/18/2011 | ALPHAMEGA COMMUNICATION | TELEPHONE | 68.00 |
| 1924 | 2/18/2011 | PONCE PULMONARY GROUP | CONTRACT LABOR | 279.00 |
| 1925 | 2/18/2011 | DRA. NILDA ZAPATA | CONTRACT LABOR | 300.00 |
| 1926 | 2/18/2011 | DR. ROBERTO LEON PEREZ | CONTRACT LABOR | 300.00 |
| 1927 | 2/18/2011 | DR. MIGUEL A. VEGA GILORMINI | CONTRACT LABOR | 232.50 |
| 1928 | 2/18/2011 | COLEGIO DE TECNOLOGOS MED | POSTAGE AND DELIVERY | 1,200.00 |
| 1929 | 2/18/2011 | DRA. LISANDRA PEREZ COLON | CONTRACT LABOR | 350.00 |
| 1930 | 2/18/2011 | DR. LUIS SERRANO | CONTRACT LABOR | 350.00 |
| 1931 | 2/18/2011 | DR. JOSE GARCIA MATEOS | CONTRACT LABOR | 300.00 |
| 1932 | 2/18/2011 | RR DONNELLEY DE P.R. | INVENTORY PURCHASES | 1,700.00 |
| 1933 | 2/18/2011 | DR. FELIX HERNANDEZ | CONTRACT LABOR | 232.50 |
| 1934 | 2/18/2011 | DR. WINSTON ORTIZ | CONTRACT LABOR | 300.00 |
| 1935 | 2/18/2011 | BIO-NUCLEAR | INVENTORY PURCHASES | 471.70 |
| 1936 | 2/18/2011 | ALADDIN TEMP-RITE PUERTO RICO | INVENTORY PURCHASES | 1,474.05 |
| 1937 | 2/18/2011 | VERPAS PRODUCTS INC. | INVENTORY PURCHASES | 320.00 |
| 1938 | 2/18/2011 | DRA. ALEJANDRA SANTIAGO | CONTRACT LABOR | 279.00 |
| 1939 | 2/18/2011 | SECRETARIO DE HACIENDA | INSPECTION RADIOLOGY HEALTH | 750.00 |
| 1940 | 2/18/2011 | DR. LEON FERDER | CONTRACT LABOR | 350.00 |
| 1941 | 2/18/2011 | ADA CATERING SERVICE | OTHER MISCELLANEOUS | 1,520.00 |

| Check Number | Check Date | Name | Concept | Check Amount |
|---|---|---|---|---|
| 1942 | 2/18/2011 | Aaa MINI - PONCE | RENT | 200.31 |
| 1943 | 2/18/2011 | JORGE VAZQUEZ | INVENTORY PURCHASES | 512.00 |
| 1944 | 2/18/2011 | ARROYO PRINTING | OFFICE SUPPLIES | 1,483.00 |
| 1945 | 2/18/2011 | VIRGEN VEGA - PETTY CASH | INVENTORY PURCHASES | 482.32 |
| 1946 | 2/18/2011 | EOM MEDICAL CORP. | INVENTORY PURCHASES-ORTOPEDIA | 2,200.00 |
| 1947 | 2/21/2011 | DRA. HEIDI PEREZ ROMAN | CONTRACT LABOR | 1,768.20 |
| 1948 | 2/21/2011 | GE HEALTHCARE P.R. CORP. | INVENTORY PURCHASES | 3,900.00 |
| 1949 | 2/21/2011 | U.S. DEPARTMENT OF EDUCATION | PAYROLL WITHOLDINGS | 696.26 |
| 1950 | 2/21/2011 | CIRACET | REPAIR & MAINTENANCE | 11,977.23 |
| 1951 | 2/21/2011 | DR. SIXTO VELEZ NATALI | CONTRACT LABOR | 395.00 |
| 1952 | 2/21/2011 | VICTOR TORRES RIVERA | PATIENT REIMBURSMENT | 65.00 |
| 1953 | 2/21/2011 | MUÑECA RIVERA TURULL | PATIENT REIMBURSMENT | 108.00 |
| 1954 | 2/21/2011 | ROMUALDO POLANCO SOTO | PATIENT REIMBURSMENT | 125.00 |
| 1955 | 2/21/2011 | ADA DIAZ ALVAREZ | PATIENT REIMBURSMENT | 125.00 |
| 1956 | 2/21/2011 | ALBERTO FRATICELLI ORONA | PATIENT REIMBURSMENT | 315.00 |
| 1957 | 2/21/2011 | MARGARITA RIVERA ARIAS | PATIENT REIMBURSMENT | 250.00 |
| 1958 | 2/21/2011 | ANA M. RIVERA VAZQUEZ | PATIENT REIMBURSMENT | 238.00 |
| 1959 | 2/21/2011 | ANA L. MORALES REYES | PATIENT REIMBURSMENT | 238.00 |
| 1960 | 2/21/2011 | JOSE R. SUAREZ COLON | PATIENT REIMBURSMENT | 65.00 |
| 1961 | 2/21/2011 | MINERVA PADILLA RODRIGUEZ | PATIENT REIMBURSMENT | 65.00 |
| 1962 | 2/21/2011 | FLORA CINTRON SANCHEZ | PATIENT REIMBURSMENT | 65.00 |
| 1963 | 2/21/2011 | RAFAEL VELAZQUEZ PAGAN | PATIENT REIMBURSMENT | 350.00 |
| 1964 | 2/21/2011 | LYDIA E. ORTIZ REYES | PATIENT REIMBURSMENT | 35.00 |
| 1965 | 2/21/2011 | NANCY ROSADO CAMACHO | PATIENT REIMBURSMENT | 250.00 |
| 1966 | 2/21/2011 | SANTIAGO FIGUEROA REYES | PATIENT REIMBURSMENT | 65.00 |
| 1967 | 2/21/2011 | CARMEN TORRES FELICIANO | PATIENT REIMBURSMENT | 65.00 |
| 1968 | 2/21/2011 | CARMEN A. GAUTHIER FIGUEROA | PATIENT REIMBURSMENT | 31.00 |
| 1969 | 2/21/2011 | FELIX PASCUAL TORRES | PATIENT REIMBURSMENT | 127.50 |
| 1970 | 2/22/2011 | BORSCHOW HOSPITAL MED. SUP. | INVENTORY PURCHASES | 28,763.43 |
| 1971 | 2/22/2011 | PRINT SOLUTIONS BUSINESS FORM | OFFICE SUPPLIES | 875.00 |
| 1972 | 2/22/2011 | P.R. SALES & MEDICAL SERVICES | INVENTORY PURCHASES | 2,646.10 |
| 1973 | 2/22/2011 | PEDIATRIX GROUP OF P.R. PSC | LABORATORY SERVICES | 1,100.00 |
| 1974 | 2/22/2011 | PELEGRINA MEDICAL, INC. | INVENTORY PURCHASES | 3,050.00 |
| 1975 | 2/22/2011 | ALPHAMEGA COMMUNICATION | TELEPHONE | 1,100.00 |
| 1976 | 2/22/2011 | SENORIAL FORD | TRAVEL | 481.50 |
| 1977 | 2/22/2011 | SANTIAGO AMBULANCE | TRANSPORTATION AND AMBULANCE EXP | 837.00 |
| 1978 | 2/22/2011 | AT & T MOBILITY | TELEPHONE | 1,953.07 |
| 1979 | 2/22/2011 | GILBERTO CUEVAS APONTE | TRAVEL | 63.09 |
| 1980 | 2/22/2011 | MEDIFAX EDI, INC. | OTHER MISCELLANEOUS | 1,739.90 |
| 1981 | 2/22/2011 | GOMEZ BUS LINE, CO. | TRANSPORTATION AND AMBULANCE EXP | 8,200.00 |
| 1982 | 2/22/2011 | MEDIQUANT, INC. | INVENTORY PURCHASES | 2,500.00 |
| 1983 | 2/22/2011 | STERICYCLE, INC. | REPAIR & MAINTENANCE | 11,343.05 |
| 1984 | 2/22/2011 | RAMSEY DISTRIBUTORS | INVENTORY PURCHASES | 1,144.02 |
| 1985 | 2/22/2011 | BIANCALIZ MONTOSA LEON | TRAVEL | 61.52 |
| 1986 | 2/22/2011 | VIRGEN VEGA - PETTY CASH | INVENTORY PURCHASES | 825.79 |

| Check<br>Number | Check<br>Date | Name | Concept | Check<br>Amount |
|---|---|---|---|---|
| 1987 | 2/22/2011 | SPECTRANETICS | INVENTORY PURCHASES | 11,400.00 |
| 1988 | 2/22/2011 | BAXTER SALES CORPORATION | INVENTORY PURCHASES | 23,134.99 |
| 1989 | 2/22/2011 | BIGAS RUBBER STAMP | OFFICE SUPPLIES | 1,013.63 |
| 1990 | 2/22/2011 | PRINT SOLUTIONS BUSINESS FORM | OFFICE SUPPLIES | 13,215.25 |
| 1991 | 2/22/2011 | PELEGRINA MEDICAL, INC. | INVENTORY PURCHASES | 5,250.00 |
| 1992 | 2/22/2011 | PRAXAIR DE P.R. INC. | INVENTORY PURCHASES | 431.22 |
| 1993 | 2/22/2011 | SYSTRONICS DE PONCE, INC. | OFFICE SUPPLIES | 117.70 |
| 1994 | 2/22/2011 | TROPICAL CITY INDUSTRY | INVENTORY PURCHASES | 90.09 |
| 1995 | 2/22/2011 | UNIVERSAL CARE CORPORATION | INVENTORY PURCHASES | 974.00 |
| 1996 | 2/22/2011 | JOSE GARRIGA | INVENTORY PURCHASES | 84.53 |
| 1997 | 2/22/2011 | RMC ORTHOPEDIC & SURGICAL | INVENTORY PURCHASES | 1,765.00 |
| 1998 | 2/22/2011 | RR DONNELLEY DE P.R. | INVENTORY PURCHASES | 1,140.62 |
| 1999 | 2/22/2011 | IVANS, INC. | INVENTORY PURCHASES | 45.41 |
| 2000 | 2/22/2011 | AIR-CON, INC. | INVENTORY PURCHASES | 63.56 |
| 2001 | 2/22/2011 | SUAREZ PROFESSIONAL ROOFING | REPAIR & MAINTENANCE | 350.00 |
| 2002 | 2/22/2011 | FIELDS RESEARCH | REPAIR & MAINTENANCE | 300.00 |
| 2003 | 2/22/2011 | CIELO VISTA PUBLISHING CORP | ADVERTISING | 1,000.00 |
| 2004 | 2/22/2011 | PONTIFICAL CATHOLIC UNIV. OF | MEDICAL PLAN- JULIO COLON | 495.84 |
| 2005 | 2/22/2011 | EDWIN SUEIRO BERRIOS | CONTRACT LABOR | 1,326.00 |
| 2006 | 2/22/2011 | LCDO. EDWIN SUEIRO BERRIOS | CONTRACT LABOR | 4,506.92 |
| 2007 | 2/23/2011 | A.A.A. | UTILITIES | 7,781.87 |
| 2008 | 2/23/2011 | ISLA - LAB PRODUCT CORP. | INVENTORY PURCHASES | 8,703.00 |
| 2009 | 2/23/2011 | J & J MEDICAL CARIBBEAN | INVENTORY PURCHASES | 11,255.00 |
| 2010 | 2/23/2011 | LABORATORY CORP. OF AMERICA | LABORATORY SERVICES | 68.91 |
| 2011 | 2/23/2011 | LUIS GARRATON | INVENTORY PURCHASES | 1,398.73 |
| 2012 | 2/23/2011 | LCDO. MANUEL ROBINSON | INVENTORY PURCHASES | 1,190.42 |
| 2013 | 2/23/2011 | MEDTRONIC, INC. | INVENTORY PURCHASES | 4,210.00 |
| 2014 | 2/23/2011 | MENACO CORP. | INVENTORY PURCHASES | 2,331.45 |
| 2015 | 2/23/2011 | RIMACO INC. | INVENTORY PURCHASES | 999.90 |
| 2016 | 2/23/2011 | GOLDEN INDUSTRIAL LAUNDRY | LAUNDRY SERVICES | 4,416.30 |
| 2017 | 2/23/2011 | SYSTEM ONE INC. | TELEPHONE | 195.00 |
| 2018 | 2/23/2011 | UNIVERSAL CARE CORPORATION | INVENTORY PURCHASES | 266.94 |
| 2019 | 2/23/2011 | VITALIFE INC. | INVENTORY PURCHASES | 446.00 |
| 2020 | 2/23/2011 | HERMANOS SANTIAGO | INVENTORY PURCHASES | 211.20 |
| 2021 | 2/23/2011 | MILLENNIUM SURGICAL DEVICE INC | INVENTORY PURCHASES | 1,045.20 |
| 2022 | 2/23/2011 | VASCULAR SOLUTIONS, INC. | INVENTORY PURCHASES | 9,825.00 |
| 2023 | 2/23/2011 | BOSTON SCIENTIFIC DEL CARIBE | INVENTORY PURCHASES | 3,200.00 |
| 2024 | 2/23/2011 | JOSE SANTIAGO INC. | INVENTORY PURCHASES | 2,485.73 |
| 2025 | 2/23/2011 | ISMAEL RODRIGUEZ | INVENTORY PURCHASES | 1,102.39 |
| 2026 | 2/23/2011 | DISTRIBUIDORA STEPHANIE | INVENTORY PURCHASES | 677.18 |
| 2027 | 2/23/2011 | ST. JUDE MEDICAL P.R. | INVENTORY PURCHASES | 15,200.00 |
| 2028 | 2/23/2011 | BALLESTER HERMANOS | INVENTORY PURCHASES | 2,247.58 |
| 2029 | 2/23/2011 | DWI | INVENTORY PURCHASES | 894.25 |
| 2030 | 2/23/2011 | MR PRICE | INVENTORY PURCHASES | 2,444.63 |
| 2031 | 2/23/2011 | JORGE VAZQUEZ | INVENTORY PURCHASES | 970.25 |

| Check Number | Check Date | Name | Concept | Check Amount |
|---|---|---|---|---|
| 2032 | 2/23/2011 | SER-LADYS AMBULANCE Y/0 | TRANSPORTATION AND AMBULANCE EXP | 460.00 |
| 2033 | 2/23/2011 | P.R. HOSPITAL SUPPLY INC. | INVENTORY PURCHASES | 20,423.37 |
| 2034 | 2/23/2011 | SMITH & NEPHEW, INC. | INVENTORY PURCHASES | 833.34 |
| 2035 | 2/23/2011 | UNIVERSAL CARE CORPORATION | INVENTORY PURCHASES | 6,657.48 |
| 2036 | 2/23/2011 | DR. PEDRO BENITEZ | CONTRACT LABOR | 5,097.07 |
| 2037 | 2/23/2011 | COVIDIEN (TYCO HEALTHCARE) | INVENTORY PURCHASES | 4,745.80 |
| 2038 | 2/23/2011 | SERVICIOS DE SALUD INDUSTRIAL | LABORATORY SERVICES | 35.00 |
| 2039 | 2/23/2011 | VIRGEN VEGA - PETTY CASH | INVENTORY PURCHASES | 722.53 |
| 2040 | 2/24/2011 | ABBOTT LABORATORIES INC. | INVENTORY PURCHASES | 207.16 |
| 2041 | 2/24/2011 | JOSE L. RIGUAL-PETTY CASH | INVENTORY PURCHASES | 142.48 |
| 2042 | 2/24/2011 | PELEGRINA MEDICAL, INC. | INVENTORY PURCHASES | 960.00 |
| 2043 | 2/24/2011 | RIMACO INC. | INVENTORY PURCHASES | 2,891.75 |
| 2044 | 2/24/2011 | GE HEALTHCARE P.R. CORP. | INVENTORY PURCHASES | 3,900.00 |
| 2045 | 2/24/2011 | SYSTRONICS DE PONCE, INC. | OFFICE SUPPLIES | 9,945.00 |
| 2046 | 2/24/2011 | BIOMET ORTHOPEDIC P.R. INC | INVENTORY PURCHASES | 273.00 |
| 2047 | 2/24/2011 | CIRILA LOPEZ VILLANUEVA | PATIENT REIMBURSMENT | 65.00 |
| 2048 | 2/24/2011 | ERNESTINA COTTI MARCUCCI | PATIENT REIMBURSMENT | 250.00 |
| 2049 | 2/24/2011 | OSCAR RAMIREZ SANTIAGO | PATIENT REIMBURSMENT | 125.00 |
| 2050 | 2/24/2011 | MIGUEL CABRERA MONTALVO | PATIENT REIMBURSMENT | 65.00 |
| 2051 | 2/24/2011 | ISMAEL LLAURADOR LUGO | PATIENT REIMBURSMENT | 65.00 |
| 2052 | 2/24/2011 | HERNAN COLON | PATIENT REIMBURSMENT | 25.00 |
| 2053 | 2/24/2011 | LYDIA CORTES RODRIGUEZ | PATIENT REIMBURSMENT | 65.00 |
| 2054 | 2/24/2011 | GLADYS ORTIZ SANTIAGO | PATIENT REIMBURSMENT | 65.00 |
| 2055 | 2/24/2011 | SANTA L. TORRES  HERNANDEZ | PATIENT REIMBURSMENT | 65.00 |
| 2056 | 2/24/2011 | JESUS NARVAEZ SERBIA | PATIENT REIMBURSMENT | 65.00 |
| 2057 | 2/24/2011 | JOSEFINA SABATHIE SOTO | PATIENT REIMBURSMENT | 65.00 |
| 2058 | 2/24/2011 | JAIME L. COSTAS LOYOLA | PATIENT REIMBURSMENT | 65.00 |
| 2059 | 2/24/2011 | PEDRO MALAVET VEGA | PATIENT REIMBURSMENT | 65.00 |
| 2060 | 2/24/2011 | HILDA SEGARRA ECHEVARRIA | PATIENT REIMBURSMENT | 65.00 |
| 2061 | 2/24/2011 | EFRAIN SANTIAGO COLON | PATIENT REIMBURSMENT | 65.00 |
| 2062 | 2/24/2011 | HECTOR L. JIMENEZ RODRIGUEZ | PATIENT REIMBURSMENT | 65.00 |
| 2063 | 2/24/2011 | EDGARDO LOPEZ SANTIAGO | PATIENT REIMBURSMENT | 65.00 |
| 2064 | 2/24/2011 | PABLO TORRES PIETRI | PATIENT REIMBURSMENT | 65.00 |
| 2065 | 2/24/2011 | MARTA CRUZ MORIS | PATIENT REIMBURSMENT | 35.00 |
| 2066 | 2/24/2011 | TERESA DE JESUS CAMACHO | PATIENT REIMBURSMENT | 65.00 |
| 2067 | 2/24/2011 | GLORIA E. RIVERA TOLLINCHE | PATIENT REIMBURSMENT | 125.00 |
| 2068 | 2/24/2011 | JOSEFINA MARTINEZ VEGA | PATIENT REIMBURSMENT | 65.00 |
| 2069 | 2/24/2011 | ANA M RIVERA HEREDIA | PATIENT REIMBURSMENT | 65.00 |
| 2070 | 2/24/2011 | ARMANDO ALVARADO VAZQUEZ | PATIENT REIMBURSMENT | 375.00 |
| 2071 | 2/24/2011 | BORSCHOW HOSPITAL MED. SUP. | INVENTORY PURCHASES | 12,257.25 |
| 2072 | 2/24/2011 | BORSCHOW HOSPITAL MED. SUP. | INVENTORY PURCHASES | 19,737.18 |
| 2073 | 2/24/2011 | CARDINAL HEALTH P.R. , INC. | INVENTORY PURCHASES | 2,416.25 |
| 2074 | 2/24/2011 | CARDINAL HEALTH P.R. , INC. | INVENTORY PURCHASES | 20,034.73 |
| 2075 | 2/25/2011 | BANCO POPULAR DE PR | SECURED CREDITORS PAYMENTS | 30,551.80 |
| 2076 | 2/24/2011 | PONTIFICAL CATHOLIC UNIV. OF | MEDICAL PLAN- JULIO COLON | 495.84 |

| Check Number | Check Date | Name | Concept | Check Amount |
|---|---|---|---|---|
| 2077 | 2/25/2011 | PRINT SOLUTIONS BUSINESS FORM | OFFICE SUPPLIES | 896.50 |
| 2078 | 2/25/2011 | IMPRENTA FORTUNO | OFFICE SUPPLIES | 374.50 |
| 2079 | 2/25/2011 | OFFICE EXPRESS SUPPLY, INC. | OFFICE SUPPLIES | 469.05 |
| 2080 | 2/25/2011 | PRAXAIR DE P.R. INC. | INVENTORY PURCHASES | 518.70 |
| 2081 | 2/25/2011 | UNIVERSAL CARE CORPORATION | INVENTORY PURCHASES | 770.44 |
| 2082 | 2/25/2011 | LANTHEUS MEDICAL IMAGING | INVENTORY PURCHASES | 6,831.77 |
| 2083 | 2/25/2011 | AMERICA'S LOCKS & KEYS | REPAIR & MAINTENANCE | 371.61 |
| 2084 | 2/25/2011 | JOSE VEGA | INVENTORY PURCHASES | 425.86 |
| 2085 | 2/25/2011 | RR DONNELLEY DE P.R. | INVENTORY PURCHASES | 102.72 |
| 2086 | 2/25/2011 | ALADDIN TEMP-RITE PUERTO RICO | INVENTORY PURCHASES | 2,025.50 |
| 2087 | 2/25/2011 | M.O.R.DISTRIBUTORS, INC. | INVENTORY PURCHASES | 395.00 |
| 2088 | 2/25/2011 | A TECH FOR OFFICE | OFFICE SUPPLIES | 893.00 |
| 2089 | 2/25/2011 | H.Q.J. PLUMBING SUPPLIES, INC. | REPAIR & MAINTENANCE | 57.60 |
| 2090 | 2/25/2011 | PACKERS FOOD SERVICES | INVENTORY PURCHASES | 1,240.78 |
| 2091 | 2/25/2011 | CADILLAC UNIFORM | UNIFORMS EXPENSES | 156.31 |
| 2092 | 2/25/2011 | IMPRENTA QUINONES | OFFICE SUPPLIES | 256.80 |
| 2093 | 2/25/2011 | JORGE VAZQUEZ | INVENTORY PURCHASES | 227.00 |
| 2094 | 2/25/2011 | SANCHEZ FOODS | INVENTORY PURCHASES | 1,896.75 |
| 2095 | 2/25/2011 | BMET, CORP. | INVENTORY PURCHASES | 660.00 |
| 2096 | 2/25/2011 | ASUME | PAYROLL WITHOLDINGS | 2,379.08 |
| 2097 | 2/25/2011 | CIRACET | REPAIR & MAINTENANCE | 6,875.00 |
| 2098 | 2/28/2011 | FUNDACION DAMAS INC. | RENT $105K GB $15K BLASINI | 120,711.20 |
| 2099 | 2/28/2011 | PUERTO RICO TELEPHONE CO. | TELEPHONE | 108.96 |
| 2100 | 2/28/2011 | JOSE R. RODRIGUEZ - PETTY CASH | INVENTORY PURCHASES | 961.46 |
| 2101 | 2/28/2011 | WORLDNET TELECOMMUNICATIONS | TELEPHONE | 6,378.86 |
| 2102 | 2/28/2011 | MAGDA DUEÑO | INVENTORY PURCHASES | 206.04 |
| 2103 | 2/28/2011 | SANTIAGO AMBULANCE | TRANSPORTATION AND AMBULANCE EXP | 1,604.25 |
| 2104 | 2/28/2011 | DAMAS SURGICENTER CORP. | RENT | 15,500.00 |
| 2105 | 2/28/2011 | DRA. EMILY MUÑOZ SALDAÑA | CONTRACT LABOR | 482.19 |
| 2106 | 2/28/2011 | ADA CATERING SERVICE | OTHER MISCELLANEOUS | 1,520.00 |
| 2107 | 2/28/2011 | ARROYO PRINTING | OFFICE SUPPLIES | 1,483.00 |
| 2108 | 2/28/2011 | DRA. SHARON ZARAGOZA | CONTRACT LABOR | 234.00 |
| 2109 | 2/28/2011 | VIRGEN VEGA - PETTY CASH | INVENTORY PURCHASES | 614.24 |
| 2110 | 2/28/2011 | AR INST. OF GASTROENTEROLOGY | LABORATORY SERVICES | 925.00 |
| 2111 | 2/28/2011 | DR. SIXTO VELEZ NATALI | CONTRACT LABOR | 685.00 |

|  |  | **TOTAL CHEQUES** | $ | 1,579,907.40 |
|---|---|---|---|---|
| DM |  | INTEREST EXPENSE | $ | 12,029.80 |
| DM |  | SECURED PAYMENTS |  | 33,585.29 |
| DM |  | SERVICE CHARGES |  | 3,016.36 |
| DM |  | TRANSFER TO PAYROLL |  | 1,428,840.07 |
| DM |  | TRANSFER TO TAXES |  | 318,045.31 |
|  |  | **TOTAL DM** | $ | 1,795,516.83 |

**TOTAL DISBURSEMENTS**  $ 3,375,424.23

Hospital Damas, Inc.                                                                    EXHIBIT V
Case No. 10-0884-MCF11

**PAYROLL CHECKS - FEBRUARY 2011**

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/10/11 | 6160 | ALVAREZ ORENGO | STEVEN | $ 992.18 |
| 02/10/11 | 6161 | AVILES PEREZ | SHEILA J. | 885.76 |
| 02/10/11 | 6162 | CAPESTANY VAZQU | MARISSA | 999.64 |
| 02/10/11 | 6163 | COLON BURGOS | EVELYN | 882.87 |
| 02/10/11 | 6164 | COLON COLON | CANDIDA | 784.81 |
| 02/10/11 | 6165 | CUBILLE MARTINE | MARILYN | 897.59 |
| 02/10/11 | 6166 | CRUZ RODRIGUEZ | ALEXIS | 168.65 |
| 02/10/11 | 6167 | DOMINICCI GONZA | SANDRA | 1,264.94 |
| 02/10/11 | 6168 | ECHEVARRIA PIER | ANA | 988.62 |
| 02/10/11 | 6169 | FELICIANO BAEZ | ALIDA | 916.99 |
| 02/10/11 | 6170 | FELICIANO PIÑEI | MILAGROS | 985.58 |
| 02/10/11 | 6171 | FIGUEROA | AMERICA | 1,036.69 |
| 02/10/11 | 6172 | FLORES MARTINEZ | STEPHANIE | 1,014.14 |
| 02/10/11 | 6173 | GARAY DE JESUS | VILMARIE | 966.31 |
| 02/10/11 | 6174 | GONZALEZ GONZAL | LYDIA I. | 937.25 |
| 02/10/11 | 6175 | IRIZARRY RODRIG | YOLANDA | 996.89 |
| 02/10/11 | 6176 | LOPEZ QUIRINDON | AIDA | 958.69 |
| 02/10/11 | 6177 | MALDONADO SANTI | AIDA I. | 911.88 |
| 02/10/11 | 6178 | MEDINA PIRIS | LUZ | 1,010.20 |
| 02/10/11 | 6179 | NEGRON NEGRON | JANNETTE | 713.56 |
| 02/10/11 | 6180 | ORTIZ SANTIAGO | OMAYRA | 966.38 |
| 02/10/11 | 6181 | QUIÑONES QUIÑON | NANCY | 1,080.49 |
| 02/10/11 | 6182 | QUINTANA GARCIA | GLADYS | 952.22 |
| 02/10/11 | 6183 | RAMIREZ QUINTER | ELIZABETH | 848.65 |
| 02/10/11 | 6184 | REYES MALAVE | LOYDA | 673.18 |
| 02/10/11 | 6185 | RIVERA GONZALEZ | GRICELY | 755.98 |
| 02/10/11 | 6186 | RODRIGUEZ FIGUE | AMERICA | 949.32 |
| 02/10/11 | 6187 | RODRIGUEZ CENTE | AMAEL | 1,054.01 |
| 02/10/11 | 6188 | RODRIGUEZ COLON | MARIBEL | 976.92 |
| 02/10/11 | 6189 | RODRIGUEZ SCHMI | EXOR | 1,206.94 |
| 02/10/11 | 6190 | RUIZ RIVERA | MARANGELLY | 979.45 |
| 02/10/11 | 6191 | SANTIAGO COLON | MARIA | 994.92 |
| 02/10/11 | 6192 | TORRES RAMIREZ | RAMFIS | 543.57 |
| 02/10/11 | 6193 | VELAZQUEZ PAGAN | LUCIA | 842.21 |
| 02/10/11 | 6194 | VELEZ GOMEZ | MARTHA I. | 982.96 |
| 02/10/11 | 6195 | VIVES TORRES | YZEUT | 888.05 |
| 02/10/11 | 6196 | ALBINO NUÑEZ | LOURDES | 815.07 |
| 02/10/11 | 6197 | BURGOS GARCIA | EVELYN | 1,060.05 |
| 02/10/11 | 6198 | FERNANDEZ VEGA | ILEANA | 1,034.39 |
| 02/10/11 | 6199 | FERRER BONILLA | NORMA | 844.11 |
| 02/10/11 | 6200 | HERNANDEZ | LILLIAM | 702.97 |
| 02/10/11 | 6201 | MARTINEZ JUSINO | LIDUVINA | 1,047.93 |
| 02/10/11 | 6202 | ORTIZ LOPEZ | SONIA | 913.44 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/10/11 | 6203 | PAGAN BELTRAN | ROSA | 668.51 |
| 02/10/11 | 6204 | PAGAN SEPULVEDA | YOLANDA | 738.30 |
| 02/10/11 | 6205 | PINA CARABALLO | IRMA | 909.91 |
| 02/10/11 | 6206 | RODRIGUEZ CARAB | BASILISA | 790.33 |
| 02/10/11 | 6207 | RODRIGUEZ ECHEV | RAMONA | 639.36 |
| 02/10/11 | 6208 | RODRIGUEZ VENTU | MADELINE | 1,036.40 |
| 02/10/11 | 6209 | VILLARINI SANTI | NORMA | 928.11 |
| 02/10/11 | 6210 | BATISTA MEDINA | BERNARDITA | 936.43 |
| 02/10/11 | 6211 | BLANCO BLANCO | RAINELDA | 808.71 |
| 02/10/11 | 6212 | COLON RUIZ | KARLANE J. | 927.63 |
| 02/10/11 | 6213 | CRUZ GARCIA | MARIA S. | 1,007.57 |
| 02/10/11 | 6214 | DE JESUS MELEND | IVELISSE | 1,013.04 |
| 02/10/11 | 6215 | DELGADO ROSADO | VANESSA | 688.08 |
| 02/10/11 | 6216 | DELGADO TARDI | BERENICE | 1,005.88 |
| 02/10/11 | 6217 | LOPEZ TORRES | ALIGNA | 761.58 |
| 02/10/11 | 6218 | MATEO RIVERA | ELDA B. | 700.02 |
| 02/10/11 | 6219 | MUÑIZ QUIÑONES | ELBA | 971.52 |
| 02/10/11 | 6220 | QUIÑONES SANTOS | ELIZABETH | 640.66 |
| 02/10/11 | 6221 | RAMOS GONZALEZ | MIRNALY | 795.46 |
| 02/10/11 | 6222 | RIVERA CINTRON | NALLELY | 992.23 |
| 02/10/11 | 6223 | RODRIGUEZ PEÑA | JOHANNY | 655.15 |
| 02/10/11 | 6224 | RUIZ ROMERO | ABERA | 996.31 |
| 02/10/11 | 6225 | RUIZ SANTIAGO | ANGIE | 940.05 |
| 02/10/11 | 6226 | VAZQUEZ ORTIZ | MARTA A. | 995.79 |
| 02/10/11 | 6227 | VELAZQUEZ PACHE | MATILDE | 986.51 |
| 02/10/11 | 6228 | BAEZ ARROYO | OLGA M. | 1,028.37 |
| 02/10/11 | 6229 | BAUZA GARCIA | ELBA | 891.84 |
| 02/10/11 | 6230 | CAMACHO TOUCET | JEISSA | 1,048.52 |
| 02/10/11 | 6231 | CALIZ MARRERO | CARMEN E. | 1,098.57 |
| 02/10/11 | 6232 | CORTES TOLEDO | IDELIZ | 905.43 |
| 02/10/11 | 6233 | CRUZ NIEVES | CARMEN | 1,187.16 |
| 02/10/11 | 6234 | CRUZ SANTIAGO | MARIA | 717.96 |
| 02/10/11 | 6235 | FIGUEROA FIGUER | AWILEX | 1,101.58 |
| 02/10/11 | 6236 | GONZALEZ MARTIN | MYRNA | 677.85 |
| 02/10/11 | 6237 | HERNANDEZ LASPI | VIVIANETTE | 776.09 |
| 02/10/11 | 6238 | IRIZARRY TORRES | MERILYN | 698.73 |
| 02/10/11 | 6239 | MARIN RODRIGUEZ | CARMEN R. | 1,160.07 |
| 02/10/11 | 6240 | MATTEI SANTOS | INGRIE D. | 905.49 |
| 02/10/11 | 6241 | MERCADO PEREZ | LINDA R. | 662.00 |
| 02/10/11 | 6242 | PEREZ TORRUELLA | DAMARIS | 1,153.05 |
| 02/10/11 | 6243 | RIVERA GALARZA | CORAL | 972.51 |
| 02/10/11 | 6244 | RIVERA ZAYAS | GLENDA L. | 1,027.40 |
| 02/10/11 | 6245 | SUAREZ RODRIGUE | FLOR | 924.97 |
| 02/10/11 | 6246 | ARAUD GALARZA | WENDELYNE | 595.50 |
| 02/10/11 | 6247 | ARROYO MARTINEZ | MADELINE M. | 851.51 |
| 02/10/11 | 6248 | CORTES VAZQUEZ | AIXA | 840.54 |
| 02/10/11 | 6249 | FELICIANO ECHEV | DAMARYS | 1,023.37 |
| 02/10/11 | 6250 | FELICIANO LUGO | CRUZ M. | 821.64 |
| 02/10/11 | 6251 | GONZALEZ SOTO | YESENIA | 1,040.96 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/10/11 | 6252 | LOPEZ ARROYO | DENISSE | 862.08 |
| 02/10/11 | 6253 | MALDONADO ALVAR | ESTHER | 641.20 |
| 02/10/11 | 6254 | MARTINEZ DE JES | MARTITA | 804.53 |
| 02/10/11 | 6255 | MERCADO BONILLA | WILLMA | 1,041.86 |
| 02/10/11 | 6256 | MERCADO MARTINE | DENISE M. | 829.55 |
| 02/10/11 | 6257 | PADILLA SOLIVER | LOIDA E. | 1,020.64 |
| 02/10/11 | 6258 | PEREZ RAMOS | GLADYS | 911.33 |
| 02/10/11 | 6259 | QUINTANA TORRES | NORMA | 1,060.62 |
| 02/10/11 | 6260 | QUIROS RAMIREZ | CARMEN | 908.78 |
| 02/10/11 | 6261 | RIVERA VAZQUEZ | MARIA | 926.05 |
| 02/10/11 | 6262 | ROBLES MALDONAD | ISMAEL A. | 1,041.72 |
| 02/10/11 | 6263 | ROSARIO PARRILL | FRANCES | 1,008.28 |
| 02/10/11 | 6264 | TORRES BURGOS | LINNED | 612.38 |
| 02/10/11 | 6265 | TORRES BERNARD | ZULEYKA | 1,004.34 |
| 02/10/11 | 6266 | SANTIAGO NEGRON | YARITZA | 986.64 |
| 02/10/11 | 6267 | CARABALLO NEGRO | ZINNIA | 523.36 |
| 02/10/11 | 6268 | CORTES SANTIAGO | MICHELLE | 1,130.93 |
| 02/10/11 | 6269 | DIAZ SANTIAGO | WANDA | 660.53 |
| 02/10/11 | 6270 | GUZMAN TORRES | MARTA | 861.23 |
| 02/10/11 | 6271 | LOPEZ GREEN | ANA J. | 682.66 |
| 02/10/11 | 6272 | MERCADO FIGUERO | LILLIAM | 827.76 |
| 02/10/11 | 6273 | MERCADO GUZMAN | LYDIA | 561.93 |
| 02/10/11 | 6274 | ORTIZ AYALA | WANDA I. | 919.54 |
| 02/10/11 | 6275 | PEREZ ROSARIO | CRUZ | 813.63 |
| 02/10/11 | 6276 | RIVERA AREVALO | JANIRA | 1,057.36 |
| 02/10/11 | 6277 | RIVERA RIVERA | LUZ | 750.82 |
| 02/10/11 | 6278 | RIVERA SANTIAGO | OMAYRA | 989.68 |
| 02/10/11 | 6279 | RODRIGUEZ RIVER | MIGDALIA | 1,056.45 |
| 02/10/11 | 6280 | RODRIGUEZ RODRI | JULIA | 770.48 |
| 02/10/11 | 6281 | SANTIAGO LUNA | YADIRA | 985.05 |
| 02/10/11 | 6282 | VELAZQUEZ SANTI | MAYLIN | 1,002.07 |
| 02/10/11 | 6283 | WEBER CARABALLO | MARTIN | 478.07 |
| 02/10/11 | 6284 | ZAMBRANA RIVERA | NIXA | 922.91 |
| 02/10/11 | 6285 | ZAYAS TORRES | SANDRA | 684.90 |
| 02/10/11 | 6286 | ALAVA DE GONZAL | BERTHA | 815.78 |
| 02/10/11 | 6287 | CORTES COLON | CARMEN | 764.85 |
| 02/10/11 | 6288 | FIGUEROA SANTOS | MARIA DE LOS A. | 865.89 |
| 02/10/11 | 6289 | GARCIA CORREA | MAYDA | 938.88 |
| 02/10/11 | 6290 | GELPI PABEY | FELICITA | 710.42 |
| 02/10/11 | 6291 | GONZALEZ ORTIZ | LILIANA | 794.00 |
| 02/10/11 | 6292 | MEDINA GONZALEZ | DEBORAH | 1,006.10 |
| 02/10/11 | 6293 | QUIÑONES VAZQUE | SOL MARIA | 708.17 |
| 02/10/11 | 6294 | RIVERA OLIVIERI | SONIA | 1,086.98 |
| 02/10/11 | 6295 | RODRIGUEZ CARAB | DAMARIS | 1,075.23 |
| 02/10/11 | 6296 | RODRIGUEZ CRUZ | MILITZA | 669.53 |
| 02/10/11 | 6297 | RUIZ VEGA | SONIA N. | 969.95 |
| 02/10/11 | 6298 | VELEZ RUBIANI | ANA C. | 917.78 |
| 02/10/11 | 6299 | BARNES VILA | DENISE | 970.11 |
| 02/10/11 | 6300 | FERRER FIGUEROA | ALEJANDRO | 756.93 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/10/11 | 6301 | FERRER MARTINEZ | AYLENE | 1,051.84 |
| 02/10/11 | 6302 | GONZALEZ TORRES | JESSICA | 1,028.05 |
| 02/10/11 | 6303 | LOPEZ ORTIZ | EVELYN | 1,056.18 |
| 02/10/11 | 6304 | VELEZ FELICIANO | YESSI | 859.67 |
| 02/10/11 | 6305 | MORALES RENTAS | YARITZA | 1,003.43 |
| 02/10/11 | 6306 | MCFARLANE COLON | MARIA DE LOS A. | 748.13 |
| 02/10/11 | 6307 | RAMIREZ ORTIZ | ANEUDY | 861.87 |
| 02/10/11 | 6308 | RIVERA PAGAN | CID MARIE | 1,041.06 |
| 02/10/11 | 6309 | RIVERA ORTIZ | STEPHANIE | 1,046.63 |
| 02/10/11 | 6310 | RUIZ SANTOS | YALITZA | 836.74 |
| 02/10/11 | 6311 | SALCEDO VELEZ | DOLORES | 1,190.38 |
| 02/10/11 | 6312 | SANTIAGO BURGOS | ELIPHELET | 1,182.63 |
| 02/10/11 | 6313 | VAZQUEZ DELGADO | LYDIA | 1,037.37 |
| 02/10/11 | 6314 | VEGA RODRIGUEZ | OLGA I. | 1,068.46 |
| 02/10/11 | 6315 | BARBOSA RODRIGU | LYDIA DEL C. | 715.08 |
| 02/10/11 | 6316 | CORDERO MEJIAS | JANYFER | 1,059.97 |
| 02/10/11 | 6317 | DIEZ MARTIN | MARIA | 1,174.03 |
| 02/10/11 | 6318 | IRIZARRY SANCHE | BLANCA L. | 937.48 |
| 02/10/11 | 6319 | MALDONADO RODRI | MYRNA | 1,175.57 |
| 02/10/11 | 6320 | MARCIAL SANABRI | ANA | 924.27 |
| 02/10/11 | 6321 | OQUENDO NAZARI | MARIA E. | 893.41 |
| 02/10/11 | 6322 | RAMOS DE LA TOR | MARIA DE LOS A. | 864.23 |
| 02/10/11 | 6323 | BARNES BORRELY | PEDRO I. | 968.43 |
| 02/10/11 | 6324 | RUIZ | NIVIAN J. | 1,000.42 |
| 02/10/11 | 6325 | SANTOS SANCHEZ | EDGARDO | 865.62 |
| 02/10/11 | 6326 | BATIZ ROSADO | BRENDA | 851.19 |
| 02/10/11 | 6327 | TEXEIRA LABOY | MELISSA | 978.03 |
| 02/10/11 | 6328 | TORO TORRES | MAYRA | 1,073.49 |
| 02/10/11 | 6329 | AYALA LOPEZ | ROSA H. | 844.35 |
| 02/10/11 | 6330 | TORRES FIGUEROA | MARIA DEL P. | 1,026.15 |
| 02/10/11 | 6331 | DIAZ SERRANO | SONIA | 812.26 |
| 02/10/11 | 6332 | GELI PEREZ | DIANA | 980.59 |
| 02/10/11 | 6333 | PACHECO VELEZ | CECILIA | 804.41 |
| 02/10/11 | 6334 | PEREZ PEREZ | ELIZABETH | 658.71 |
| 02/10/11 | 6335 | RIVERA VEGA | ARACELIS | 881.43 |
| 02/10/11 | 6336 | RODRIGUEZ RODRI | MIGDALIA | 1,099.39 |
| 02/10/11 | 6337 | ROSADO RODRIGUE | EVA | 920.69 |
| 02/10/11 | 6338 | VAZQUEZ TORRES | CARMEN | 613.14 |
| 02/10/11 | 6339 | COLON TROCHE | YAMILET | 976.60 |
| 02/10/11 | 6340 | ALVARADO PEREZ | SONIA | 429.86 |
| 02/10/11 | 6341 | ANAVITATE ORTIZ | LEONOR | 949.40 |
| 02/10/11 | 6342 | ARROYO RODRIGUE | GLENDALIZ | 955.78 |
| 02/10/11 | 6343 | BAEZ MARTINEZ | SARA | 964.94 |
| 02/10/11 | 6344 | BAEZ ORTIZ | IVELISSE | 976.30 |
| 02/10/11 | 6345 | BOBE CARTAGENA | YVETTE | 964.81 |
| 02/10/11 | 6346 | BOBE CARTAGENA | MARITZA | 940.80 |
| 02/10/11 | 6347 | COBIAN PEREZ | ELBA | 888.07 |
| 02/10/11 | 6348 | COLON RODRIGUEZ | CLARIBEL | 898.84 |
| 02/10/11 | 6349 | GONZALEZ RODRI | VERONICA M. | 1,017.85 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/10/11 | 6350 | **IRIZARRY TORO** | **DAMARIS** | 889.71 |
| 02/10/11 | 6351 | **MARTINEZ QUIÑON** | **EYLIN** | 1,039.53 |
| 02/10/11 | 6352 | **MARTINEZ SALDAÑ** | **ZULMA** | 1,017.52 |
| 02/10/11 | 6353 | **MARTINEZ VICTOR** | **IRIS** | 431.53 |
| 02/10/11 | 6354 | **MEDINA TORRES** | **DINORAH** | 621.08 |
| 02/10/11 | 6355 | **QUIÑONES RIOS** | **VALERIE** | 991.04 |
| 02/10/11 | 6356 | **RETAMAR RUIZ** | **MADELINE** | 772.16 |
| 02/10/11 | 6357 | **RIVERA PLAZA** | **MARIA Y** | 1,026.12 |
| 02/10/11 | 6358 | **RIVERA RAMOS** | **MARIA** | 935.07 |
| 02/10/11 | 6359 | **ROBLES FELICIAN** | **ELIZABETH** | 1,052.25 |
| 02/10/11 | 6360 | **SEDAN RAMOS** | **YESSICA** | 1,097.13 |
| 02/10/11 | 6361 | **SOTO BARLUCEA** | **SIULMARY** | 963.73 |
| 02/10/11 | 6362 | **VELAZQUEZ GONZA** | **ANEMARIS** | 944.17 |
| 02/10/11 | 6363 | **CAPPAS RODRIGUE** | **VANESSA** | 1,055.15 |
| 02/10/11 | 6364 | **CORTES TORRES** | **PATRIA** | 1,034.21 |
| 02/10/11 | 6365 | **FELIBERTY ACOST** | **ANA** | 819.97 |
| 02/10/11 | 6366 | **GIL MELENDEZ** | **LISAMARIE** | 994.17 |
| 02/10/11 | 6367 | **LOPEZ ALVARADO** | LIZ A. | 968.64 |
| 02/10/11 | 6368 | **LUNA ALVARADO** | **MADELINE** | 1,006.67 |
| 02/10/11 | 6369 | **MARTINEZ TORRES** | **ELIENE** | 856.39 |
| 02/10/11 | 6370 | **MATOS TORRES** | **DIMARIES** | 987.07 |
| 02/10/11 | 6371 | **MUÑIZ ORTIZ** | **MARISEL** | 1,018.25 |
| 02/10/11 | 6372 | **MUÑOZ SANTIAGO** | **MILAGROS** | 846.89 |
| 02/10/11 | 6373 | **NARVAEZ HERNAND** | **JEANNETTE** | 732.84 |
| 02/10/11 | 6374 | **RODRIGUEZ QUIÑ** | **MARIA** | 1,014.58 |
| 02/10/11 | 6375 | **SOTO ESPADA** | **ROSARITO** | 881.78 |
| 02/10/11 | 6376 | **TORRES PEREZ** | **WANDELYN** | 869.18 |
| 02/10/11 | 6377 | **ZAYAS CASTRO** | **JENNIFFER** | 852.68 |
| 02/10/11 | 6378 | **DIAZ VEGA** | **JOYCELIN** | 683.30 |
| 02/10/11 | 6379 | **GONZALEZ QUIRIN** | **VIRGENMINA** | 1,239.89 |
| 02/10/11 | 6380 | **GUZMAN OQUENDO** | **MIGDALIA** | 858.65 |
| 02/10/11 | 6381 | **IRIZARRY RODRIG** | **GLENDA LIZ** | 957.55 |
| 02/10/11 | 6382 | **LOPEZ DE JESUS** | **EVELYN** | 640.15 |
| 02/10/11 | 6383 | **MERCADO RODRIGU** | **MARIA** | 937.79 |
| 02/10/11 | 6384 | **MORALES RIVERA** | **MILDRED** | 938.74 |
| 02/10/11 | 6385 | **ORTIZ VEGA** | **EDWIN** | 825.83 |
| 02/10/11 | 6386 | **PAGAN LUGO** | **EDGARDO** | 972.08 |
| 02/10/11 | 6387 | **RIVERA SCLANK** | **INGRID A.** | 1,060.48 |
| 02/10/11 | 6388 | **SIERRA RODRIGUE** | **SYLVIA** | 995.86 |
| 02/10/11 | 6389 | **SOTO CARABALLO** | **ENEIDA I.** | 889.31 |
| 02/10/11 | 6390 | **TORRES RIVERA** | **NANCY** | 672.29 |
| 02/10/11 | 6391 | **URQUIJO QUEVEDO** | **OFIR** | 1,409.64 |
| 02/10/11 | 6392 | **VAZQUEZ ZAYAS** | **ELBA FABIOLA** | 1,062.54 |
| 02/10/11 | 6393 | **VELEZ CABAN** | **YARITZA I.** | 617.79 |
| 02/10/11 | 6394 | **VIDRO GONZALEZ** | **MARLIN** | 1,069.69 |
| 02/10/11 | 6395 | **BURGOS LEON** | **JOSE** | 772.72 |
| 02/10/11 | 6396 | **CINTRON IRIZARR** | **MILAGROS** | 906.36 |
| 02/10/11 | 6397 | **QUIÑONES CARABA** | **GLADYS** | 890.78 |
| 02/10/11 | 6398 | **TORRES RODRIGUE** | **VICDALIA R.** | 866.00 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/10/11 | 6399 | ACEVEDO CASTRO | JANET | 1,138.80 |
| 02/10/11 | 6400 | AGOSTO CRUZ | ROBERTO F. | 828.85 |
| 02/10/11 | 6401 | APONTE MARRERO | JESUS | 785.42 |
| 02/10/11 | 6402 | BAEZ RODRIGUEZ | HUMBERTO | 113.22 |
| 02/10/11 | 6403 | BAEZ SANTIAGO | VIVIAN | 486.44 |
| 02/10/11 | 6404 | BARRAL FELICIAN | MYRNA | 511.24 |
| 02/10/11 | 6405 | CHAMORRO PAGAN | SARA | 705.09 |
| 02/10/11 | 6406 | COLON MEDINA | LOURDES | 995.21 |
| 02/10/11 | 6407 | COLON PEREZ | JACQUELINE | 669.68 |
| 02/10/11 | 6408 | DIAZ YAMBO | MARILYN | 1,125.11 |
| 02/10/11 | 6409 | FIGUEROA CAMACH | JESUS M. | 1,075.70 |
| 02/10/11 | 6410 | FIGUEROA SANTIA | BARBARA | 960.08 |
| 02/10/11 | 6411 | FIGUEROA | WENCESLA | 1,166.33 |
| 02/10/11 | 6412 | FRANCESCHINI PA | VELMA | 843.38 |
| 02/10/11 | 6413 | GOENAGA MORELL | KEILAH J. | 228.50 |
| 02/10/11 | 6414 | GOENAGA MORELL | FRANKLYN | 237.64 |
| 02/10/11 | 6415 | GRAJALES PARRA | NEYDA M. | 970.58 |
| 02/10/11 | 6416 | IRIZARRY VERA | MARANGELI | 622.71 |
| 02/10/11 | 6417 | LOPEZ GONZALEZ | HILDA | 686.86 |
| 02/10/11 | 6418 | LOPEZ NEGRON | ELIZABETH | 669.88 |
| 02/10/11 | 6419 | LOPEZ VELAZQUE | JUAN | 835.34 |
| 02/10/11 | 6420 | LUGO MUÑOZ | JANICE | 1,004.61 |
| 02/10/11 | 6421 | DUEÑO MALDONADO | MAGDA | 1,400.78 |
| 02/10/11 | 6422 | MALDONADO PACHE | MARIA | 946.95 |
| 02/10/11 | 6423 | MARRERO NEGRON | MARIELY | 825.57 |
| 02/10/11 | 6424 | MARTINEZ AREVAL | MARILOURDES | 245.31 |
| 02/10/11 | 6425 | MORELL PACHECO | MARGARITA | 1,216.54 |
| 02/10/11 | 6426 | NIEVES ALBINO | MARILUZ | 751.95 |
| 02/10/11 | 6427 | PARDO SEPULVEDA | SINDA | 226.44 |
| 02/10/11 | 6428 | PEREZ CRUZ | CARLOS | 1,240.01 |
| 02/10/11 | 6429 | RENTAS VARGAS | CARMEN D. | 452.88 |
| 02/10/11 | 6430 | RIVERA VELAZQUE | EVELYN | 1,086.07 |
| 02/10/11 | 6431 | RIVERA GUZMAN | DAMARIS | 981.93 |
| 02/10/11 | 6432 | RIVERA MARTINEZ | RAMON | 269.49 |
| 02/10/11 | 6433 | RIVERA PEREZ | VIVIAN | 1,182.59 |
| 02/10/11 | 6434 | RIVERA VEGA | RAQUEL | 717.19 |
| 02/10/11 | 6435 | RODRIGUEZ NIEVE | DANIEL | 509.49 |
| 02/10/11 | 6436 | RODRIGUEZ VELEZ | EVELYN | 113.22 |
| 02/10/11 | 6437 | ROMAGUERA DEYN | MERCEDES | 943.21 |
| 02/10/11 | 6438 | RUTTELL TORRES | JORGE | 799.50 |
| 02/10/11 | 6439 | SAEZ SINIGAGLIA | IDAMARIE | 721.83 |
| 02/10/11 | 6440 | SANTIAGO COLON | AIDA | 745.47 |
| 02/10/11 | 6441 | SANTIAGO COLON | NORMA I. | 113.22 |
| 02/10/11 | 6442 | SANTIAGO BUTLER | GLORIA I. | 939.73 |
| 02/10/11 | 6443 | SANTIAGO RIOS | NILDA | 875.16 |
| 02/10/11 | 6444 | SANTIAGO RODRIG | AWILDA | 1,161.35 |
| 02/10/11 | 6445 | SIERRA LUGO | AMARILIS | 687.07 |
| 02/10/11 | 6446 | SOTO LUGO | MARICELIS | 823.14 |
| 02/10/11 | 6447 | TORRES GONZALEZ | MIRIAM | 489.05 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/10/11 | 6448 | TORRES RIVERA | NAOMI | 226.44 |
| 02/10/11 | 6449 | TORRES RODRIGUE | SHARIL | 377.40 |
| 02/10/11 | 6450 | VELAZQUEZ IRIZA | EDGARDO | 586.54 |
| 02/10/11 | 6451 | ANADON GARRAYUA | ANTONIO M. | 608.56 |
| 02/10/11 | 6452 | CARDONA RODRIGU | DAHIANA | 712.34 |
| 02/10/11 | 6453 | CUEVAS  CRUZ | ALICIA | 852.94 |
| 02/10/11 | 6454 | LIMARDO FREY | TERESA | 684.78 |
| 02/10/11 | 6455 | LIZARDI PEREZ | CELINA | 821.93 |
| 02/10/11 | 6456 | MADERA RAMOS | LYDIA E. | 617.43 |
| 02/10/11 | 6457 | MENENDEZ APONTE | YESENIA | 771.33 |
| 02/10/11 | 6458 | MIRANDES ALVARE | MARIA | 637.18 |
| 02/10/11 | 6459 | MOLINA BELLO | CINTHIA | 678.79 |
| 02/10/11 | 6460 | MONTES MIRANDA | MIGUEL | 283.05 |
| 02/10/11 | 6461 | MORALES SERRANO | MARIA | 834.68 |
| 02/10/11 | 6462 | PABON GARCIA | EDWIN | 631.29 |
| 02/10/11 | 6463 | QUIÑONES CORNIE | LUIS E. | 628.21 |
| 02/10/11 | 6464 | RODRIGUEZ MALDO | TANIA | 150.96 |
| 02/10/11 | 6465 | SEPULVEDA VELAZ | LIZ MARIE | 349.09 |
| 02/10/11 | 6466 | SOTO RIVERA | NILSA | 658.61 |
| 02/10/11 | 6467 | TORRES RAMIREZ | RAYMOND | 849.25 |
| 02/10/11 | 6468 | TORRES RODRIGUE | MAGDA | 232.10 |
| 02/10/11 | 6469 | TROCHE FIGUEROA | MAGALI | 841.68 |
| 02/10/11 | 6470 | VEGA GONZALEZ | DWIGHT | 628.21 |
| 02/10/11 | 6471 | VEGA MARTINEZ | HECTOR | 663.80 |
| 02/10/11 | 6472 | VELAZQUEZ GONZA | HERNIE | 932.50 |
| 02/10/11 | 6473 | ARROYO OLIVIERI | REINA | 719.61 |
| 02/10/11 | 6474 | ESPADA MARTINEZ | DANIEL | 518.92 |
| 02/10/11 | 6475 | HERNANDEZ SOSA | ORLANDO | 901.60 |
| 02/10/11 | 6476 | JUSTINIANO MART | EDGARDO | 821.40 |
| 02/10/11 | 6477 | LOPEZ LIZARDI | SANDRA | 695.07 |
| 02/10/11 | 6478 | NEGRON RIVERA | EDNA | 879.37 |
| 02/10/11 | 6479 | PEREZ TOLEDO | JESUS | 830.28 |
| 02/10/11 | 6480 | CORTES NEGRON | SARA | 815.10 |
| 02/10/11 | 6481 | LOPEZ MARCUCCI | CARMEN | 1,002.06 |
| 02/10/11 | 6482 | LUGO VERA | ENEIDA | 1,009.81 |
| 02/10/11 | 6483 | RIVERA BEABRANT | GLORIA | 1,050.13 |
| 02/10/11 | 6484 | SILVA GALINDO | MARIA DEL C. | 746.21 |
| 02/10/11 | 6485 | TORRES VARGAS | JERRY | 758.08 |
| 02/10/11 | 6486 | VAZQUEZ MALDONA | CELIN | 936.58 |
| 02/10/11 | 6487 | VAZQUEZ TORRES | JUANITA | 1,017.89 |
| 02/10/11 | 6488 | ALVARADO RODRIG | JOSEPHINE D. | 524.73 |
| 02/10/11 | 6489 | CRUZ ESPARRA | GUILLERMO | 799.85 |
| 02/10/11 | 6490 | PEREZ RODRIGUEZ | MARITZA | 816.41 |
| 02/10/11 | 6491 | PONTON ROSADO | LOUYMARIE | 54.63 |
| 02/10/11 | 6492 | RAMOS COLON | MARELYN | 497.14 |
| 02/10/11 | 6493 | RIVERA PEREZ | RAMON L. | 637.21 |
| 02/10/11 | 6494 | RODRIGUEZ TORRE | SONIA | 895.90 |
| 02/10/11 | 6495 | ROSADO ALVARADO | ANGELA | 754.91 |
| 02/10/11 | 6496 | SANTANA PABON | MARIELY | 558.41 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/10/11 | 6497 | SANTIAGO TORRES | LOURDES | 726.10 |
| 02/10/11 | 6498 | TORRES GONZALEZ | GERARDO | 813.66 |
| 02/10/11 | 6499 | FELICIANO VELAZ | MIRNA | 963.96 |
| 02/10/11 | 6500 | FIGUEROA ORTIZ | MARISEL | 1,219.20 |
| 02/10/11 | 6501 | RODRIGUEZ PEREZ | APOLINARIA | 427.19 |
| 02/10/11 | 6502 | VELEZ IRIZARRY | MINERVA | 989.78 |
| 02/10/11 | 6503 | VILLARINI IRIZA | MARIA | 1,027.03 |
| 02/10/11 | 6504 | GONZALEZ JIMENE | ALEX | 1,195.65 |
| 02/10/11 | 6505 | MONTALVO GARRIG | NELLY | 997.60 |
| 02/10/11 | 6506 | PEREZ TORRES | JOSE M. | 1,445.52 |
| 02/10/11 | 6507 | ALVARADO ANTONE | LITZY | 1,002.11 |
| 02/10/11 | 6508 | ALVAREZ VARGAS | MILDRED M. | 1,134.29 |
| 02/10/11 | 6509 | COLON GONZALEZ | WALTER | 850.53 |
| 02/10/11 | 6510 | GRAU SANTIAGO | GLORIA | 141.52 |
| 02/10/11 | 6511 | MATEO FIGUEROA | JULIANA | 1,166.83 |
| 02/10/11 | 6512 | RIVERA OCTTAVIA | SHEILA  T | 717.44 |
| 02/10/11 | 6513 | RODRIGUEZ TORRE | WANDA | 532.42 |
| 02/10/11 | 6514 | TORRES FLORES | YVETTE | 1,340.27 |
| 02/10/11 | 6515 | ALVARADO ORTIZ | MARIA | 509.49 |
| 02/10/11 | 6516 | ARROYO CUEVAS | ORLANDO | 769.36 |
| 02/10/11 | 6517 | BAEZ CAMACHO | SHEILY | 600.16 |
| 02/10/11 | 6518 | BORRERO CARABAL | SAMUEL | 879.86 |
| 02/10/11 | 6519 | BORRERO MONTAL | EDGAR | 718.30 |
| 02/10/11 | 6520 | BURGOS MERCADO | CHARILYN | 698.19 |
| 02/10/11 | 6521 | COLON PEDROGO | MILAGROS | 714.74 |
| 02/10/11 | 6522 | CRUZ GALARZA | RUTH | 603.84 |
| 02/10/11 | 6523 | ECHEVARRIA VAZQ | MARLENE | 193.42 |
| 02/10/11 | 6524 | FELICIANO PEREZ | ANED | 608.56 |
| 02/10/11 | 6525 | FIGUEROA TORRES | ORLANDO | 631.93 |
| 02/10/11 | 6526 | FONT RODRIGUEZ | ALBA | 201.67 |
| 02/10/11 | 6527 | LUGO MIRANDA | ARMANDO | 727.12 |
| 02/10/11 | 6528 | MOLINA SILVA | GLENDA | 132.09 |
| 02/10/11 | 6529 | NAZARIO CHERENA | WANDA | 527.62 |
| 02/10/11 | 6530 | PEREZ MATOS | FERDINAND | 823.01 |
| 02/10/11 | 6531 | QUIRINDONGO VEG | CARMEN | 270.26 |
| 02/10/11 | 6532 | REYES ORTIZ | KARLA | 646.30 |
| 02/10/11 | 6533 | RIVERA ALICEA | ANA | 843.64 |
| 02/10/11 | 6534 | TORRES VELAZQUE | JANISSA | 594.81 |
| 02/10/11 | 6535 | RIVERA IRIZARRY | MICHAEL | 624.61 |
| 02/10/11 | 6536 | RIVERA MUÑOZ | JOSE | 995.80 |
| 02/10/11 | 6537 | RIVERA RIVERA | LILLIAM H. | 717.34 |
| 02/10/11 | 6538 | RIVERA VAZQUEZ | PAULETTE | 589.69 |
| 02/10/11 | 6539 | RODRIGUEZ LUGO | ALBERTO | 641.58 |
| 02/10/11 | 6540 | ROSA ROMAN | LOURDES | 612.69 |
| 02/10/11 | 6541 | SANTIAGO CRUZ | EUNICE | 721.77 |
| 02/10/11 | 6542 | SERRANO AYALA | DANIEL | 865.83 |
| 02/10/11 | 6543 | VAZQUEZ VELAZQU | YAZMINETTE | 627.43 |
| 02/10/11 | 6544 | BENITEZ BARROS | ALCIRA A. | 672.89 |
| 02/10/11 | 6545 | GONZALEZ RIVERA | MIRIAM | 674.31 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/10/11 | 6546 | MERCADO VELAZQU | JAZMIN | 749.55 |
| 02/10/11 | 6547 | BREDY DOMINGUEZ | RAFAEL | 1,925.69 |
| 02/10/11 | 6548 | FIGUEROA ROSADO | MARIA T. | 529.85 |
| 02/10/11 | 6549 | RIVERA CRUZ | DALISSE | 1,007.84 |
| 02/10/11 | 6550 | ACEVEDO MARTINE | ESMERALDA | 646.49 |
| 02/10/11 | 6551 | ALVARADO BERMUD | CARMEN | 1,045.42 |
| 02/10/11 | 6552 | ANDUJAR TORRES | JONATHAN | 584.49 |
| 02/10/11 | 6553 | ARROYO TORRES | MARTHA M. | 728.50 |
| 02/10/11 | 6554 | BERMEJO CHICO | JULIO | 815.04 |
| 02/10/11 | 6555 | BURGOS MANDRY | RAMON A | 945.81 |
| 02/10/11 | 6556 | CAMACHO ACEVEDO | ADAN | 918.26 |
| 02/10/11 | 6557 | CARABALLO ORENG | XIOMARY | 1,095.72 |
| 02/10/11 | 6558 | CASTILLO PRADO | MIRIAM | 1,212.28 |
| 02/10/11 | 6559 | CEDEÑO AMARAL | CRISTINA | 524.79 |
| 02/10/11 | 6560 | CINTRON MORALES | CARMEN | 914.48 |
| 02/10/11 | 6561 | COLLAZO IRIZARR | FRANCISCO A. | 1,018.61 |
| 02/10/11 | 6562 | REYES GARCIA | MARIA | 766.81 |
| 02/10/11 | 6563 | DELGADO MUÑOZ | PABLO | 977.30 |
| 02/10/11 | 6564 | ESTRADA VAZQUEZ | CARMEN | 786.54 |
| 02/10/11 | 6565 | FIGUEROA TORRES | MARIA | 881.96 |
| 02/10/11 | 6566 | FORTIER GUZMAN | DANIL M. | 554.44 |
| 02/10/11 | 6567 | FRANCESCHINI RO | VIVIAN M. | 614.87 |
| 02/10/11 | 6568 | GONZALEZ | ANA | 884.57 |
| 02/10/11 | 6569 | GONZALEZ FIGUER | CARMEN | 1,028.71 |
| 02/10/11 | 6570 | GONZALEZ GUZMAN | DAMARYS | 603.66 |
| 02/10/11 | 6571 | HERNANDEZ STELL | FIDELA | 935.25 |
| 02/10/11 | 6572 | IRIZARRY CARABA | RUBEN | 993.66 |
| 02/10/11 | 6573 | IRIZARRY QUIÑON | SHARLEEN | 1,011.61 |
| 02/10/11 | 6574 | LEON COSME | MADELINE | 588.07 |
| 02/10/11 | 6575 | LONG DE RAMOS | LOURDES | 836.83 |
| 02/10/11 | 6576 | LOYOLA GARCIA | CARMEN A. | 1,016.97 |
| 02/10/11 | 6577 | MARTINEZ GARCIA | DEBRA | 898.85 |
| 02/10/11 | 6578 | MALDONADO RODRI | MARTA | 635.78 |
| 02/10/11 | 6579 | MARTINEZ QUIROS | MARILYN | 1,178.66 |
| 02/10/11 | 6580 | MARTINEZ RIVERA | NEREIDA | 828.50 |
| 02/10/11 | 6581 | MELENDEZ VALENT | MARIBEL | 1,155.35 |
| 02/10/11 | 6582 | MERCED ALFONSO | SUMARA | 547.54 |
| 02/10/11 | 6583 | MIRANDA RIVERA | JAIME | 868.55 |
| 02/10/11 | 6584 | MOLINA SABATER | OMAYRA | 579.77 |
| 02/10/11 | 6585 | MUÑIZ ROSA | JETZABEL | 596.42 |
| 02/10/11 | 6586 | NEGRON NEGRON | IRVING | 1,043.04 |
| 02/10/11 | 6587 | ORTIZ CAMPOS | PATRICIA | 541.28 |
| 02/10/11 | 6588 | ORTIZ RODRIGUEZ | JANET | 1,077.51 |
| 02/10/11 | 6589 | ORTIZ TORRES | ROSA | 724.20 |
| 02/10/11 | 6590 | PACHECO NARVAEZ | JOHANNA | 879.88 |
| 02/10/11 | 6591 | PONCE ROSADO | MARIA | 856.79 |
| 02/10/11 | 6592 | QUIÑONES VAZQUE | LILLIAM | 1,104.51 |
| 02/10/11 | 6593 | RAMIREZ ALANCAS | EILEEN | 987.03 |
| 02/10/11 | 6594 | RIVERA QUIROS | SALVADOR | 423.81 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/10/11 | 6595 | RIVERA RODRIGUE | SARA | 518.83 |
| 02/10/11 | 6596 | RODRIGUEZ IRIZA | JUDITH | 976.03 |
| 02/10/11 | 6597 | ROMAN SOTO | ISHA | 862.64 |
| 02/10/11 | 6598 | SANTIAGO OCASIO | HENRY | 746.51 |
| 02/10/11 | 6599 | SANTIAGO PAGAN | LIZETTE | 752.94 |
| 02/10/11 | 6600 | SUAREZ MEDINA | ELSIE | 913.42 |
| 02/10/11 | 6601 | TORRES ARCE | WANDA I. | 638.97 |
| 02/10/11 | 6602 | TORRES IRIZARRY | JOSE | 531.35 |
| 02/10/11 | 6603 | VEGA BODON | VIRGENMINA | 770.27 |
| 02/10/11 | 6604 | BONAPARTE SANTI | DIGNA | 986.55 |
| 02/10/11 | 6605 | BURGOS VELAZQUE | JOHANNA | 1,055.22 |
| 02/10/11 | 6606 | COLON VELAZQUEZ | MILAGROS | 1,031.54 |
| 02/10/11 | 6607 | DIAZ MORALES | ROXANNE M. | 1,061.11 |
| 02/10/11 | 6608 | DIAZ TORRES | YASHIRA D. | 985.73 |
| 02/10/11 | 6609 | FLORES MARTINEZ | MARANYELIT | 881.03 |
| 02/10/11 | 6610 | GARCIA VAZQUEZ | CARISSA | 825.16 |
| 02/10/11 | 6611 | LOPEZ SANTIAGO | KEILA | 1,026.16 |
| 02/10/11 | 6612 | LUGO RIVERA | MARISELA | 845.34 |
| 02/10/11 | 6613 | MARRERO BERRIOS | GLORYMAR | 964.07 |
| 02/10/11 | 6614 | MARTINEZ RIVERA | MAYRA I. | 854.86 |
| 02/10/11 | 6615 | MENDEZ PAGAN | MARIAN | 842.35 |
| 02/10/11 | 6616 | MOLINA IRIZARRY | ROSE ANN | 859.13 |
| 02/10/11 | 6617 | ORTIZ RIVERA | MARISELA | 1,031.80 |
| 02/10/11 | 6618 | PACHECO CARABAL | YESENIA | 857.48 |
| 02/10/11 | 6619 | REYES COLLAZO | CARMEN | 1,086.97 |
| 02/10/11 | 6620 | RIVERA MENDEZ | GRISSELLE | 967.90 |
| 02/10/11 | 6621 | RODRIGUEZ AVILE | RAQUEL | 914.64 |
| 02/10/11 | 6622 | RODRIGUEZ COLON | MARIA | 844.55 |
| 02/10/11 | 6623 | RODRIGUEZ IRIZA | VERONICA | 852.36 |
| 02/10/11 | 6624 | RODRIGUEZ LUGO | SASHA D. | 843.25 |
| 02/10/11 | 6625 | RODRIGUEZ MALAV | MAHIR | 1,061.82 |
| 02/10/11 | 6626 | RODRIGUEZ ORTIZ | JOCELYN | 906.97 |
| 02/10/11 | 6627 | RODRIGUEZ RODRI | HERAIZA | 873.56 |
| 02/10/11 | 6628 | SANTIAGO TORRES | BRENDA I. | 997.83 |
| 02/10/11 | 6629 | SOTO CORREA | TAMARA | 1,027.90 |
| 02/10/11 | 6630 | TORRES ALBINO | JOMAYRA | 863.50 |
| 02/10/11 | 6631 | TORRES FERNANDE | TAMMY | 811.05 |
| 02/10/11 | 6632 | TORRES QUIÑONES | LUZ | 853.03 |
| 02/10/11 | 6633 | TORRES RODRIGUE | JANICE | 524.73 |
| 02/10/11 | 6634 | TORRUELLA RIVER | LUISANNETTE | 1,102.34 |
| 02/10/11 | 6635 | VARGAS RODRIGUE | MARIA | 1,146.06 |
| 02/10/11 | 6636 | VEGA SANTIAGO | YESENIA | 894.40 |
| 02/10/11 | 6637 | ALBINO NEGRON | AIDA E. | 517.24 |
| 02/10/11 | 6638 | ORTIZ ANTONSANT | ANGELA ALICIA | 791.83 |
| 02/10/11 | 6639 | ALVARADO PAGAN | GLENDA | 1,241.30 |
| 02/10/11 | 6640 | QUINTANA OLIVER | FELICITA | 905.76 |
| 02/10/11 | 6641 | RODRIGUEZ FELIC | MARIBEL | 169.83 |
| 02/10/11 | 6642 | CALIZ TORRES | ABINA | 662.89 |
| 02/10/11 | 6643 | CAMACHO BANCHS | JESUS | 1,825.67 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/10/11 | 6644 | CASIANO TORRES | YOLANDA | 946.28 |
| 02/10/11 | 6645 | CORTES VELEZ | CARMEN | 872.90 |
| 02/10/11 | 6646 | COTTO IRIZARRY | IBIS | 720.13 |
| 02/10/11 | 6647 | CURBELO RODRIGU | WANDA M. | 994.27 |
| 02/10/11 | 6648 | DE JESUS RAMOS | MADELINE | 417.19 |
| 02/10/11 | 6649 | DELGADO VARGAS | JUANA | 980.91 |
| 02/10/11 | 6650 | FIGUEROA FRANCO | LUISA | 1,118.13 |
| 02/10/11 | 6651 | FRANCESCHI RIVE | EVAMIN | 932.65 |
| 02/10/11 | 6652 | GARCIA IRIZARRY | WANDA | 795.69 |
| 02/10/11 | 6653 | GARCIA TORRES | ROSA | 859.06 |
| 02/10/11 | 6654 | GINORIO DOMINGU | ANA | 916.13 |
| 02/10/11 | 6655 | LOPEZ ARROYO | MAGDAMARIE | 155.68 |
| 02/10/11 | 6656 | MARTINEZ RODRIG | ANA I. | 1,118.05 |
| 02/10/11 | 6657 | MARTINEZ PLAZA | VICENTE | 458.59 |
| 02/10/11 | 6658 | MERENGUELI | ANANISY | 325.51 |
| 02/10/11 | 6659 | MIQUEL LAGARES | JUAN | 530.09 |
| 02/10/11 | 6660 | MUÑOZ PAGAN | JANNETTE | 873.23 |
| 02/10/11 | 6661 | ORTIZ ALVARADO | YOLANDA | 954.00 |
| 02/10/11 | 6662 | ORTIZ PAGAN | NILDA | 1,238.23 |
| 02/10/11 | 6663 | PAGAN ASENCIO | HARRY | 1,218.53 |
| 02/10/11 | 6664 | PEREZ BORGOS | ABIGAIL | 546.36 |
| 02/10/11 | 6665 | PEREZ TORRES | OMAYRA | 721.78 |
| 02/10/11 | 6666 | RODRIGUEZ MORAL | IDANETTE | 377.40 |
| 02/10/11 | 6667 | RODRIGUEZ SANTI | CARMEN | 1,674.41 |
| 02/10/11 | 6668 | SANTIAGO RODRIG | VERONICA | 268.90 |
| 02/10/11 | 6669 | SERRANO VARGAS | MARIA J. | 854.24 |
| 02/10/11 | 6670 | SIERRA TORRES | MILDRED | 688.04 |
| 02/10/11 | 6671 | SOTO BABILONIA | MADELINE E. | 718.01 |
| 02/10/11 | 6672 | SOTOMAYOR NIEVE | NORMA | 509.49 |
| 02/10/11 | 6673 | TORRES FIGUEROA | MARISOL | 920.53 |
| 02/10/11 | 6674 | TORRES SABATER | ADA | 859.03 |
| 02/10/11 | 6675 | TORRES SANABRIA | MABEL | 931.01 |
| 02/10/11 | 6676 | TRICOCHE PEDROG | JOHANA | 941.81 |
| 02/10/11 | 6677 | VAZQUEZ ROSA | YOLANDA | 543.07 |
| 02/10/11 | 6678 | VELEZ VALENTIN | GLENDA | 949.42 |
| 02/10/11 | 6679 | VILLARINI IRIZA | ELISA | 1,284.08 |
| 02/10/11 | 6680 | CORTES PEREZ | FELICITA | 1,130.32 |
| 02/10/11 | 6681 | TORRES LOPEZ | LOURDES | 963.57 |
| 02/10/11 | 6682 | FELICIANO FRATI | MELVIN | 1,611.99 |
| 02/10/11 | 6683 | GARCIA RODRIGUE | IRIS | 1,012.21 |
| 02/10/11 | 6684 | JIMENEZ RIVERA | RAFAEL | 787.98 |
| 02/10/11 | 6685 | RIVERA RIVERA | MARIA D. | 1,048.69 |
| 02/10/11 | 6686 | RODRIGUEZ COLON | SANDRA | 692.15 |
| 02/10/11 | 6687 | VELAZQUEZ SANTI | DIGNA | 823.94 |
| 02/10/11 | 6688 | ARROYO RAMIREZ | LOURDES | 1,042.89 |
| 02/10/11 | 6689 | SEPULVEDA VELEZ | ALBA IRIS | 959.45 |
| 02/10/11 | 6690 | TORRES RAMOS | RANDOLPH | 147.78 |
| 02/10/11 | 6691 | BAEZ MARQUEZ | NORMA | 930.36 |
| 02/10/11 | 6692 | COLON NEGRON | BASILISA | 749.27 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/10/11 | 6693 | ALMODOVAR VIROL | NILDA | 639.96 |
| 02/10/11 | 6694 | DAUMONT TORRES | RADAMES | 775.18 |
| 02/10/11 | 6695 | GONZALEZ RIVERA | MAYDA | 845.30 |
| 02/10/11 | 6696 | IRIZARRY RIVERA | MARILYN | 1,516.96 |
| 02/10/11 | 6697 | LUGO ALVARADO | LUZ | 720.32 |
| 02/10/11 | 6698 | MARTINEZ ORTA | ELIZABETH | 665.22 |
| 02/10/11 | 6699 | MONTALVO MUNOZ | IRIS | 843.99 |
| 02/10/11 | 6700 | NEGRON OCASIO | MODESTO | 752.11 |
| 02/10/11 | 6701 | PAGAN CORREA | IVELISSE | 759.93 |
| 02/10/11 | 6702 | RIVERA CABRERA | MIRTA I. | 726.95 |
| 02/10/11 | 6703 | RODRIGUEZ TORRE | EVELIO | 560.60 |
| 02/10/11 | 6704 | SANTIAGO MEDINA | NOEMI | 597.75 |
| 02/10/11 | 6705 | SANTIAGO SANTIA | GLADYS | 633.93 |
| 02/10/11 | 6706 | SIERRA VELAZQUE | TERESA | 772.16 |
| 02/10/11 | 6707 | VARGAS NEGRON | CATALINA | 826.27 |
| 02/10/11 | 6708 | VELEZ ARROYO | ANNETTE | 546.36 |
| 02/10/11 | 6709 | VELEZ AYALA | CARMEN | 472.13 |
| 02/10/11 | 6710 | BURGOS CANDELAR | MARTA | 943.34 |
| 02/10/11 | 6711 | NAVARRO FALCON | CARMEN | 928.81 |
| 02/10/11 | 6712 | TOUCET ECHEVARR | JESUS M. | 806.39 |
| 02/10/11 | 6713 | GONZALEZ TORRES | ARACELIS | 976.29 |
| 02/10/11 | 6714 | PACHECO ROCHE | LIZA | 1,016.92 |
| 02/10/11 | 6715 | RODRIGUEZ ORTIZ | IVETTE | 990.66 |
| 02/10/11 | 6716 | SIMPSON ROSADO | WALESKA | 907.69 |
| 02/10/11 | 6717 | TORRES RAMIREZ | MARIA A. | 1,138.62 |
| 02/10/11 | 6718 | TORRES TORRES | BLANCA | 613.66 |
| 02/10/11 | 6719 | GARCIA ROMAN | MIRTA | 752.00 |
| 02/10/11 | 6720 | HERNANDEZ CORTE | ANA | 686.07 |
| 02/10/11 | 6721 | OLIVERAS TORRES | MARYLIZ | 884.54 |
| 02/10/11 | 6722 | RIVERA VAZQUEZ | NOEMI | 938.94 |
| 02/10/11 | 6723 | CASIANO SIERRA | GLETSY | 601.67 |
| 02/10/11 | 6724 | CUEVAS APONTE | GILBERTO | 2,343.33 |
| 02/10/11 | 6725 | MERCADO ROSALES | HILDA | 218.55 |
| 02/10/11 | 6726 | MERCADO ROMAN | LUCIA ISABEL | 1,156.08 |
| 02/10/11 | 6727 | ORENGO SOLER | LOURDES | 667.62 |
| 02/10/11 | 6728 | ROMAN RUIZ | RAMFIS | 593.85 |
| 02/10/11 | 6729 | FIGUEROA SANTIA | GRISELLI | 744.56 |
| 02/10/11 | 6730 | MARTI BATISTA | NELSON | 626.74 |
| 02/10/11 | 6731 | ROBINSON RIVERA | MANUEL | 1,706.39 |
| 02/10/11 | 6732 | ALVERIO DIAZ | JOSE O. | 845.43 |
| 02/10/11 | 6733 | MARIANI MARTINE | QUERUBE | 975.17 |
| 02/10/11 | 6734 | RODRIGUEZ ALGAR | OLGA VIVIANA | 963.26 |
| 02/10/11 | 6735 | TORRES FERRER | JOSUE | 600.54 |
| 02/10/11 | 6736 | ALVARADO ROSADO | MAYRA E. | 1,053.80 |
| 02/10/11 | 6737 | BERMUDEZ RODRIG | VIRGEN Z. | 988.43 |
| 02/10/11 | 6738 | CASTRO MAISONET | ISAURA | 910.45 |
| 02/10/11 | 6739 | GONZALEZ DAVILA | MIGDALIA | 1,023.65 |
| 02/10/11 | 6740 | GONZALEZ RODRIG | MILDRED | 595.66 |
| 02/10/11 | 6741 | LUNA MARTINEZ | IRIS M. | 988.32 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/10/11 | 6742 | POMALES TORRES | KATHY | 994.93 |
| 02/10/11 | 6743 | RIVERA CARRASCO | RUBIE A. | 1,049.03 |
| 02/10/11 | 6744 | ROVIRA FELICIAN | JENNIFER | 822.19 |
| 02/10/11 | 6745 | SANTIAGO MUÑIZ | IVONNE | 1,044.29 |
| 02/10/11 | 6746 | SOTO COLON | EILEEN | 859.62 |
| 02/10/11 | 6747 | TORRES MEJIAS | TERESA | 1,055.97 |
| 02/10/11 | 6748 | ALBERTORIO BERM | LYNNETTE | 730.51 |
| 02/10/11 | 6749 | COLON PINTOR | JANET | 879.13 |
| 02/10/11 | 6750 | GADEA CASTRO | MELISSA | 655.61 |
| 02/10/11 | 6751 | GARCIA BONILLA | ERICA | 1,057.81 |
| 02/10/11 | 6752 | LOPEZ CAMACHO | SONIA | 729.76 |
| 02/10/11 | 6753 | MELETICHE VELAZ | ANNETTE M. | 988.25 |
| 02/10/11 | 6754 | MONTERO RODRIGU | ARLENE | 760.29 |
| 02/10/11 | 6755 | REYES MILLAN | MELISSA | 907.13 |
| 02/10/11 | 6756 | ROSADO SEGARRA | BRENDA | 1,011.46 |
| 02/10/11 | 6757 | RUIZ VEGA | ZENETH | 1,024.21 |
| 02/10/11 | 6758 | SANTIAGO REYES | NILSA | 701.75 |
| 02/10/11 | 6759 | SANTIAGO SANTOS | MYRELLI | 977.13 |
| 02/10/11 | 6760 | SOTO RIVERA | MARIA M. | 1,078.27 |
| 02/10/11 | 6761 | FILIPPETTI VARG | IRVING | 1,409.14 |
| 02/10/11 | 6762 | RAMOS LONG | JOSE A | 370.13 |
| 02/10/11 | 6763 | COLBERG ORENGO | DAVID A. | 1,192.15 |
| 02/10/11 | 6764 | COLON SANTINI | JOSE J. | 1,501.47 |
| 02/10/11 | 6765 | GARCIA ORTIZ | FELIX | 1,789.94 |
| 02/10/11 | 6766 | MALDONADO CAMAC | MIGUEL | 578.75 |
| 02/10/11 | 6767 | BONILLA ORTIZ | NOEL | 697.31 |
| 02/10/11 | 6768 | CABAN TORRES | FRANCISCO J. | 801.80 |
| 02/10/11 | 6769 | CASTRO HERRERA | KENNETH W. | 510.34 |
| 02/10/11 | 6770 | ECHEVARRIA TORR | HECTOR | 696.07 |
| 02/10/11 | 6771 | GARCIA TORRES | OSVALDO | 754.22 |
| 02/10/11 | 6772 | HERNANDEZ RUIZ | GILBERTO | 823.86 |
| 02/10/11 | 6773 | PEREZ SANTIAGO | JOSE | 781.40 |
| 02/10/11 | 6774 | RAMIREZ OLIVERA | WILLIAM | 653.92 |
| 02/10/11 | 6775 | RIVERA ALICEA | JUAN | 781.30 |
| 02/10/11 | 6776 | ROSADO CRUZ | JOSE | 808.33 |
| 02/10/11 | 6777 | RIVERA TORRES | WILFREDO | 857.38 |
| 02/10/11 | 6778 | SANTIAGO MONTES | VICENTE | 739.11 |
| 02/10/11 | 6779 | SANTIAGO RIVERA | RUPERTO | 696.21 |
| 02/10/11 | 6780 | TORRES FELICIAN | ALEXIS | 600.22 |
| 02/10/11 | 6781 | SANTOS COLON | ORLANDO | 933.73 |
| 02/10/11 | 6782 | VARGAS PEREZ | JUAN | 735.60 |
| 02/10/11 | 6783 | VARGAS TORRES | AMADO | 834.80 |
| 02/10/11 | 6784 | VEGA VEGA | JOSE | 277.49 |
| 02/10/11 | 6785 | DE JESUS GONZAL | DAMARIS | 773.58 |
| 02/10/11 | 6786 | GEORGIE MATTEI | TERESA | 734.12 |
| 02/10/11 | 6787 | GONZALEZ MONTES | NIDIA | 922.04 |
| 02/10/11 | 6788 | LOPEZ RAMOS | FRANCISCO | 763.21 |
| 02/10/11 | 6789 | MORENO MORALES | EDWIN | 640.60 |
| 02/10/11 | 6790 | POLA MALDONADO | ANNETTE | 741.64 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/10/11 | 6791 | RODRIGUEZ FERNA | NYDIA | 796.70 |
| 02/10/11 | 6792 | ALMODOVAR VELAZ | MARIANO | 586.84 |
| 02/10/11 | 6793 | CASTRO RAMOS | JULIO | 519.92 |
| 02/10/11 | 6794 | CRUZ NEGRON | DAMIAN | 533.17 |
| 02/10/11 | 6795 | DELFINO ORTIZ | ERNESTO | 492.01 |
| 02/10/11 | 6796 | FELICIANO RIVER | GREGORIO | 489.78 |
| 02/10/11 | 6797 | FIGUEROA RUIZ | JOSE R. | 507.82 |
| 02/10/11 | 6798 | GARCIA MARRERO | FELIX J. | 538.75 |
| 02/10/11 | 6799 | LABOY | MIGUEL I. | 524.78 |
| 02/10/11 | 6800 | LUGO TORRES | FELIPE | 647.55 |
| 02/10/11 | 6801 | PAGAN RIVERA | FENEX | 473.58 |
| 02/10/11 | 6802 | TORRES CARABALL | ALBERTO | 601.89 |
| 02/10/11 | 6803 | SEGARRA BARRIER | JUAN | 557.04 |
| 02/10/11 | 6804 | TORRES DE JESUS | EMANUEL | 558.04 |
| 02/10/11 | 6805 | VEGA TORRES | ANGEL | 648.17 |
| 02/10/11 | 6806 | VERA NAZARIO | PEDRO J. | 366.46 |
| 02/10/11 | 6807 | ALVAREZ QUIÑONE | HECTOR | 641.87 |
| 02/10/11 | 6808 | BURGOS MARTINEZ | CARMEN E. | 167.50 |
| 02/10/11 | 6809 | BERMUDEZ RODRIG | JESUS | 548.05 |
| 02/10/11 | 6810 | CASIANO COLON | VENERANDA | 484.76 |
| 02/10/11 | 6811 | COLON MARTINEZ | ANGEL | 480.24 |
| 02/10/11 | 6812 | COLON RODRIGUEZ | RAMON | 480.51 |
| 02/10/11 | 6813 | COLON RODRIGUEZ | WILLIAM | 438.87 |
| 02/10/11 | 6814 | CRESPO HEREDIA | JOSE | 477.90 |
| 02/10/11 | 6815 | ENCARNACION ILA | JOSE A | 507.33 |
| 02/10/11 | 6816 | FELICIANO DIAZ | MARIA A. | 262.32 |
| 02/10/11 | 6817 | GARCIA RIVERA | JOSE | 391.21 |
| 02/10/11 | 6818 | MARTINEZ RODRIG | JOSE A | 527.88 |
| 02/10/11 | 6819 | MARTINEZ RUIZ | ZULMA | 491.10 |
| 02/10/11 | 6820 | MARTINEZ RULLAN | ALICIA J. | 528.96 |
| 02/10/11 | 6821 | MATOS RIVERA | ALEXIS | 509.43 |
| 02/10/11 | 6822 | MCFARLANE COLON | DAISY | 493.91 |
| 02/10/11 | 6823 | ORTIZ MALDONADO | ABRAHAM | 449.50 |
| 02/10/11 | 6824 | ORTIZ TORRES | ABRAHAM | 609.18 |
| 02/10/11 | 6825 | PACHECO SERRANO | JOSE | 488.11 |
| 02/10/11 | 6826 | RENTAS GARCIA | SANTIAGO | 507.33 |
| 02/10/11 | 6827 | RIVERA CARMONA | JOSE | 552.32 |
| 02/10/11 | 6828 | RIVERA LIZARDI | LUIS M. | 521.40 |
| 02/10/11 | 6829 | RODRIGUEZ HERNA | HEIDI | 130.25 |
| 02/10/11 | 6830 | RODRIGUEZ IRIZA | ANTHONY | 219.51 |
| 02/10/11 | 6831 | RODRIGUEZ PACHE | ADALBERTO | 418.26 |
| 02/10/11 | 6832 | RODRIGUEZ PEREZ | LUIS A. | 630.87 |
| 02/10/11 | 6833 | RODRIGUEZ RODRI | GERARDO | 652.55 |
| 02/10/11 | 6834 | RODRIGUEZ ROSAD | ROLANDO | 350.90 |
| 02/10/11 | 6835 | ROSARIO PADILLA | ARIEL | 607.85 |
| 02/10/11 | 6836 | SANTIAGO MONTES | CARMEN | 603.33 |
| 02/10/11 | 6837 | VEGA LEON | MARTA | 524.73 |
| 02/10/11 | 6838 | SOTO ELIAS | FRANCISCO | 489.91 |
| 02/10/11 | 6839 | TOUSET ORTIZ | FRANK | 501.72 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/10/11 | 6840 | VELEZ  LABOY | ANGEL A. | 388.47 |
| 02/10/11 | 6841 | COLON RIVERA | JULIO | 2,632.07 |
| 02/10/11 | 6842 | PEREZ PABON | RITA E. | 941.48 |
| 02/10/11 | 6843 | RIVERA ALVARADO | RUBEN | 531.00 |
| 02/10/11 | 6844 | FRANCESCHI ORTI | CARLOS | 1,235.24 |
| 02/10/11 | 6845 | MENDEZ MELENDEZ | MARTA L. | 590.19 |
| 02/10/11 | 6846 | RAMOS RENTERO | KATHERINE | 544.66 |
| 02/10/11 | 6847 | RAMOS RODRIGUEZ | ELENA | 945.83 |
| 02/10/11 | 6848 | RIVERA IRIZARRY | EDITH M. | 680.83 |
| 02/10/11 | 6849 | VARGAS GARCIA | SIXTA IVELISSE | 601.39 |
| 02/10/11 | 6850 | VEGA SUAREZ | ELSIE M. | 654.28 |
| 02/10/11 | 6851 | VELAZQUEZ SANTO | EDNA | 882.63 |
| 02/10/11 | 6852 | AGUILAR VELEZ | MATILDE | 707.55 |
| 02/10/11 | 6853 | ANAYA NIEVES | HAYDEE S. | 1,117.06 |
| 02/10/11 | 6854 | ARCHEVALD SANTO | ANA I. | 598.43 |
| 02/10/11 | 6855 | BONILLA QUIÑONE | DAVID | 1,175.31 |
| 02/10/11 | 6856 | DALECCIO GONZAL | CARMEN M. | 519.69 |
| 02/10/11 | 6857 | DEL VALLE CAMAR | FAUSTINO | 917.70 |
| 02/10/11 | 6858 | DIAZ MATEO | MADELINE | 523.89 |
| 02/10/11 | 6859 | DOMINICCI | HECTOR | 876.28 |
| 02/10/11 | 6860 | FERNANDEZ | MARTA | 819.68 |
| 02/10/11 | 6861 | FONTANEZ APONTE | ORLANDO | 760.15 |
| 02/10/11 | 6862 | GUILBE ORTIZ | MAGALY | 641.91 |
| 02/10/11 | 6863 | HEREDIA BAUZA | SANDRA | 604.33 |
| 02/10/11 | 6864 | LUGARO ALVARADO | ANA | 610.41 |
| 02/10/11 | 6865 | MONTOSA LEON | BIANCALIZ | 512.70 |
| 02/10/11 | 6866 | MUÑOZ VELEZ | JUAN JOSE | 887.97 |
| 02/10/11 | 6867 | NEGRON RIOS | MABEL D. | 654.93 |
| 02/10/11 | 6868 | OLIVIERI GONZAL | DORIS E. | 526.17 |
| 02/10/11 | 6869 | PADILLA PEREZ | CARMEN | 524.18 |
| 02/10/11 | 6870 | RIVERA RODRIGUE | NEGIE | 1,667.90 |
| 02/10/11 | 6871 | CARABALLO RODRI | ELIANA | 542.95 |
| 02/10/11 | 6872 | SANTANA CABAN | IVAN | 788.90 |
| 02/10/11 | 6873 | SANTIAGO PEREZ | NELMARIE | 533.81 |
| 02/10/11 | 6874 | TORO DE JESUS | SARAI | 651.44 |
| 02/10/11 | 6875 | TORRES TORRES | NOE | 773.21 |
| 02/10/11 | 6876 | TORO ROSADO | CARMEN D. | 423.42 |
| 02/10/11 | 6877 | VARGAS RODRIGUE | KATIRA M. | 490.51 |
| 02/10/11 | 6878 | VELEZ DIAZ | WILNERY | 506.49 |
| 02/10/11 | 6879 | COLON NAZARIO | HERNAN | 1,088.64 |
| 02/10/11 | 6880 | GARCIA RODRIGUE | LUMARY | 574.47 |
| 02/10/11 | 6881 | MARTINEZ FIGUER | LISSETTE | 931.79 |
| 02/10/11 | 6882 | ORSINI OLIVER | JUAN | 546.36 |
| 02/10/11 | 6883 | RODRIGUEZ MERCA | JOSE | 1,474.45 |
| 02/10/11 | 6884 | ROSARIO LEON | ALFREDO | 953.23 |
| 02/10/11 | 6885 | ALVARADO GOMEZ | ZIVETTE Y. | 553.67 |
| 02/10/11 | 6886 | ANDUJAR ANDUJAR | ANGELA | 559.83 |
| 02/10/11 | 6887 | BORRERO ROSSY | MARISEL | 539.07 |
| 02/10/11 | 6888 | MACHADO CARABAL | MARIA | 483.50 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/10/11 | 6889 | RIVERA RODRIGUE | MARIANGELY | 572.65 |
| 02/10/11 | 6890 | RODRIGUEZ FIGUE | YANETH | 634.20 |
| 02/10/11 | 6891 | RODRIGUEZ PRADO | RAFAEL | 484.06 |
| 02/10/11 | 6892 | RODRIGUEZ RIVER | MELISSA | 583.09 |
| 02/10/11 | 6893 | TORRES CONDE | DELVIS | 548.25 |
| 02/10/11 | 6894 | TORRES TORRES | ROSA | 521.56 |
| 02/10/11 | 6895 | TRANI COLON | CARLOS | 561.82 |
| 02/10/11 | 6896 | TORRES QUIÑONES | DILVIAN | 587.32 |
| 02/10/11 | 6897 | VARGAS MARTINEZ | GLORIVEE | 556.10 |
| 02/10/11 | 6898 | ESCALERA RIOS | WANDA I. | 536.36 |
| 02/10/11 | 6899 | LEON LOPEZ | LILLIAM | 716.75 |
| 02/10/11 | 6900 | RIVERA PACHECO | ANA | 867.05 |
| 02/10/11 | 6901 | VARGAS OLAVARRI | LUZ | 502.03 |
| 02/10/11 | 6902 | VELEZ COLON | MAYRA | 573.69 |
| 02/10/11 | 6903 | BENITEZ QUILES | MAYRA ISABEL | 674.75 |
| 02/10/11 | 6904 | NARVAEZ GONZALE | NILDA | 990.23 |
| 02/10/11 | 6905 | ALVARADO QUINON | CRUZ MARIA | 1,230.79 |
| 02/10/11 | 6906 | DAVILA GONZALEZ | ESTHER | 377.40 |
| 02/10/11 | 6907 | FAGOT COLON | JESSICA G. | 589.69 |
| 02/10/11 | 6908 | PEREZ VELEZ | LINETTE | 786.33 |
| 02/10/11 | 6909 | ROMAN TEISSONIE | MORAIMA | 566.10 |
| 02/10/11 | 6910 | HERNANDEZ VELEZ | NORMA | 1,050.95 |
| 02/10/11 | 6911 | COLON CAMACHO | MARISSEL | 1,002.44 |
| 02/10/11 | 6912 | DIAZ VARGAS | MARIA | 800.94 |
| 02/10/11 | 6913 | GALARZA FRANCO | AMALIA | 585.23 |
| 02/10/11 | 6914 | GARCIA RODRIGUE | VALERIE | 1,056.86 |
| 02/10/11 | 6915 | MARTI MATOS | ADELITA | 1,068.29 |
| 02/10/11 | 6916 | ORTIZ RODRIGUEZ | JAZMARIE | 1,015.32 |
| 02/10/11 | 6917 | RIVERA SANTANA | WANDALYS | 1,056.08 |
| 02/10/11 | 6918 | RODRIGUEZ MARTI | MARIA M. | 707.89 |
| 02/10/11 | 6919 | RODRIGUEZ RODRI | MAGALY | 865.97 |
| 02/10/11 | 6920 | ROLON RIVERA | LOURDES | 1,025.98 |
| 02/10/11 | 6921 | SIEBENS RODRIGU | CARMEN | 755.35 |
| 02/10/11 | 6922 | TORRES FELICIAN | ELIZABETH | 1,069.04 |
| 02/10/11 | 6923 | TORRES MEJIAS | YANIRA | 921.79 |
| 02/10/11 | 6924 | TORRES TORRES | JACQUELINE | 783.68 |
| 02/10/11 | 6925 | TORRES VARGAS | ANGIE | 1,015.13 |
| 02/10/11 | 6926 | VILLAMIDES RAMO | LESBIA | 777.03 |
| 02/10/11 | 6927 | VIROLA FIGUEROA | ISABEL | 1,071.47 |
| 02/10/11 | 6928 | ARROYO TORRES | MARITZA | 565.75 |
| 02/10/11 | 6929 | GARCIA TORRES | HILDA | 888.47 |
| 02/10/11 | 6930 | LARACUENTE | MIRIAM | 943.43 |
| 02/10/11 | 6931 | MALDONADO RODRI | MONSERRATE | 611.20 |
| 02/10/11 | 6932 | MIRANDA RIVERA | CARLOS | 854.44 |
| 02/10/11 | 6933 | RODRIGUEZ RODRI | MARIA | 996.26 |
| 02/10/11 | 6934 | TORRES POLA | CARMEN | 630.46 |
| 02/10/11 | 6935 | ALBERT GARCIA | FERNANDO | 967.09 |
| 02/10/11 | 6936 | CEDEÑO RENTAS | ALEX | 1,093.21 |
| 02/10/11 | 6937 | CRUZ RIVERA | IVETTE | 1,015.01 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/10/11 | 6938 | FLORES HERNANDE | MARANGELY | 607.38 |
| 02/10/11 | 6939 | LAGOMARSINI CRU | IVELISSE | 582.37 |
| 02/10/11 | 6940 | MALDONADO COLLA | IRMA | 1,051.36 |
| 02/10/11 | 6941 | MORALES SANTIAG | AMAYRA | 528.96 |
| 02/10/11 | 6942 | NUÑEZ TORRES | MARIA | 1,046.40 |
| 02/10/11 | 6943 | RAMOS RIVERA | NANCY | 1,050.28 |
| 02/10/11 | 6944 | RODRIGUEZ MARTI | VICTOR | 523.91 |
| 02/10/11 | 6945 | RODRIGUEZ | JANICE | 1,023.23 |
| 02/10/11 | 6946 | RUIZ HERNANDEZ | MARIA I. | 1,038.37 |
| 02/10/11 | 6947 | SANTIAGO ECHEVA | CLEOPATRA | 1,079.46 |
| 02/10/11 | 6948 | SAUNDERS GARCIA | NYDIA | 554.90 |
| 02/10/11 | 6949 | TORRES HERNANDE | ESTHER | 609.02 |
| 02/10/11 | 6950 | ALVAREZ CUEVAS | CARMEN M. | 833.20 |
| 02/10/11 | 6951 | ARENA GALARZA | XIOMARA | 816.75 |
| 02/10/11 | 6952 | COLLAZO SANTIAG | EDNA | 702.10 |
| 02/10/11 | 6953 | GEORGI RODRIGUE | MIRIAM | 786.62 |
| 02/10/11 | 6954 | GONZALEZ PASCUA | MARIA DE L. | 1,025.84 |
| 02/10/11 | 6955 | HERNANDEZ VEGA | MARIA C | 804.96 |
| 02/10/11 | 6956 | RIVERA MUNIZ | MARIA DE LOS AN | 941.07 |
| 02/10/11 | 6957 | RUIZ COLON | LOURDES J. | 869.28 |
| 02/10/11 | 6958 | TORRES RIVERA | ANGELA | 1,009.66 |
| 02/10/11 | 6959 | ROSALY TORRES | HARRY | 1,965.18 |
| 02/10/11 | 6960 | ARROYO SANTIAGO | MARILYNE | 765.36 |
| 02/10/11 | 6961 | GALARZA COLON | GLADYS | 1,101.76 |
| 02/10/11 | 6962 | NIEVES QUIRINDO | JUAN B. | 946.07 |
| 02/10/11 | 6963 | RIGUAL RODRIGUE | JOSE | 1,394.22 |
| 02/10/11 | 6964 | RIVERA IRIZARRY | JORGE L. | 546.36 |
| 02/10/11 | 6965 | COLON MERCADO | CONCEPCION | 907.15 |
| 02/10/11 | 6966 | LA TORRE PAGAN | JOSE | 678.73 |
| 02/10/11 | 6967 | RIVERA GARCIA | EDGARDO | 863.62 |
| 02/10/11 | 6968 | RODRIGUEZ LEON | JOSE | 574.79 |
| 02/10/11 | 6969 | NEGRON MALDONAD | JAVIER | 1,075.64 |
| 02/10/11 | 6970 | ORTIZ ORTIZ | BIENVENIDO | 925.00 |
| 02/10/11 | 6971 | RUPERTO DIAZ | LUIS | 948.93 |
| 02/10/11 | 6972 | CASTRO  VEGA | ANGELES | 1,385.91 |
| 02/10/11 | 6973 | ALMODOVAR QUILE | GUILLERMO | 1,021.00 |
| 02/10/11 | 6974 | GAUD MUÑIZ | DAISY | 1,487.56 |
| 02/10/11 | 6975 | ORTIZ RIVERA | ROBERTO | 544.21 |
| 02/10/11 | 6976 | ORTIZ QUIÑONES | ELIZABETH | 813.04 |
| 02/10/11 | 6977 | RODRIGUEZ ALMOD | JOSE D. | 934.85 |
| 02/10/11 | 6978 | SANTOS COLON | ALBERTO | 393.11 |
| 02/10/11 | 6979 | CRUZ CONDE | JUAN CARLOS | 842.79 |
| 02/10/11 | 6980 | RODRIGUEZ ROJAS | LYMARIE | 632.60 |
| 02/10/11 | 6981 | ALVARADO CRUZ | ARIEL | 602.70 |
| 02/10/11 | 6982 | GALARZA QUIÑONE | AXEL | 481.48 |
| 02/10/11 | 6983 | GARCIA GUZMAN | GEORGINA | 600.99 |
| 02/10/11 | 6984 | GONZALEZ FRATIC | NESTOR | 596.97 |
| 02/10/11 | 6985 | GONZALEZ SIERRA | FELIX | 654.79 |
| 02/10/11 | 6986 | GUSTAVO RUIZ | EDITHMAR | 1,062.39 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/10/11 | 6987 | GUZMAN RIVERA | EUGENIO | 559.17 |
| 02/10/11 | 6988 | MATEO DEL VALLE | SONIA | 553.19 |
| 02/10/11 | 6989 | NIEVES ALBINO | JOSE | 726.45 |
| 02/10/11 | 6990 | PAGAN PLAZA | WILLIAM | 538.08 |
| 02/10/11 | 6991 | RAMOS RODRIGUEZ | GRISEL A. | 188.70 |
| 02/10/11 | 6992 | RODRIGUEZ QUINT | FREDDIE | 591.58 |
| 02/10/11 | 6993 | TORRES AGUILAR | NEFTIEL | 559.59 |
| 02/10/11 | 6994 | TORRES COSTA | RITA A. | 588.45 |
| 02/10/11 | 6995 | ROMAN PIÑA | BENITO | 698.45 |
| 02/10/11 | 6996 | SIEVENS FIGUERO | ELAINE | 1,097.63 |
| 02/10/11 | 6997 | FELICIANO SEPUL | OMAR | 547.02 |
| 02/10/11 | 6998 | PEREZ PEREZ | ANTONIO | 724.45 |
| 02/10/11 | 6999 | RAMOS SERRANO | FERNANDO | 832.53 |
| 02/10/11 | 7000 | MARTINEZ RIVERA | EDUARDO | 828.13 |
| 02/10/11 | 7001 | MEJIAS PLAZA | ELADIO | 786.27 |
| 02/10/11 | 7002 | ALBINO FELICIAN | ISRAEL | 593.39 |
| 02/10/11 | 7003 | SERRANO SANTIAG | LUIS A. | 650.76 |
| 02/10/11 | 7004 | VIDAL RODRIGUEZ | LUIS | 830.48 |
| 02/10/11 | 7005 | TORRES GALARZA | MARISOL | 570.89 |
| 02/10/11 | 7006 | VEGA RIVERA | VIRGEN | 1,348.84 |
| 02/10/11 | 7007 | HEREDIA VIRUET | MARINA | 933.41 |
| 02/10/11 | 7008 | SANCHEZ LAGUNA | ROSENDA | 819.87 |
| 02/10/11 | 7009 | FLORES SANTIAGO | AMELIA | 735.14 |
| 02/10/11 | 7010 | CHAMORRO MORALE | JULIO | 2,146.86 |
| 02/10/11 | 7011 | RODRIGUEZ FOURN | AGNES | 801.89 |
| 02/10/11 | 7012 | SANTIAGO HERNAN | JOSE O. | 939.38 |
| 02/11/11 | 7014 | MELENDEZ LASSAL | JANICE | 204.32 |
| 02/11/11 | 7015 | MERCADO MATTEI | WILMARIE | 293.46 |
| 02/11/11 | 7016 | TORRES PEREZ | WANDELYN | 4,001.49 |
| 02/11/11 | 7017 | RIVERA QUIROS | SALVADOR | 513.80 |
| 02/11/11 | 7018 | DE JESUS RAMOS | MADELINE | 564.48 |
| 02/11/11 | 7019 | DIAZ HERNANDEZ | MARISOL | 176.34 |
| 02/11/11 | 7020 | MARTINEZ RULLAN | ALICIA J. | 528.96 |
| 02/11/11 | 7021 | BORRERO ROSSY | MARISEL | 567.33 |
| 02/11/11 | 7022 | TORRES GONZALEZ | ELBA | 902.15 |
| 02/11/11 | 7023 | COLON BATISTA | FELIPE | 218.55 |
| 02/17/11 | 7025 | MARTINEZ TORRES | ELIENE | 1,263.68 |
| 02/17/11 | 7026 | LUGO RIVERA | MARISELA | 178.40 |
| 02/17/11 | 7027 | VERA NAZARIO | PEDRO J. | 354.70 |
| 02/24/11 | 7029 | ALVAREZ ORENGO | STEVEN | 1,234.17 |
| 02/24/11 | 7030 | AVILES PEREZ | SHEILA J. | 1,066.15 |
| 02/24/11 | 7031 | CAPESTANY VAZQU | MARISSA | 1,012.50 |
| 02/24/11 | 7032 | COLON BURGOS | EVELYN | 973.80 |
| 02/24/11 | 7033 | COLON COLON | CANDIDA | 784.81 |
| 02/24/11 | 7034 | CUBILLE MARTINE | MARILYN | 1,062.63 |
| 02/24/11 | 7035 | CRUZ RODRIGUEZ | ALEXIS | 137.99 |
| 02/24/11 | 7036 | CRUZ RODRIGUEZ | MARIA I. | 260.84 |
| 02/24/11 | 7037 | DOMINICCI GONZA | SANDRA | 1,264.94 |
| 02/24/11 | 7038 | ECHEVARRIA PIER | ANA | 1,083.57 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/24/11 | 7039 | FELICIANO BAEZ | ALIDA | 968.79 |
| 02/24/11 | 7040 | FELICIANO PIÑEI | MILAGROS | 1,154.03 |
| 02/24/11 | 7041 | FIGUEROA | AMERICA | 1,164.64 |
| 02/24/11 | 7042 | FLORES MARTINEZ | STEPHANIE | 1,334.94 |
| 02/24/11 | 7043 | GARAY DE JESUS | VILMARIE | 966.31 |
| 02/24/11 | 7044 | GONZALEZ GONZAL | LYDIA I. | 1,105.98 |
| 02/24/11 | 7045 | IRIZARRY RODRIG | YOLANDA | 996.89 |
| 02/24/11 | 7046 | JUSINO RIVERA | HERIKA | 306.49 |
| 02/24/11 | 7047 | LOPEZ QUIRINDON | AIDA | 1,048.93 |
| 02/24/11 | 7048 | MAISONETT SOSA | LUZ E. | 306.49 |
| 02/24/11 | 7049 | MALDONADO SANTI | AIDA I. | 961.80 |
| 02/24/11 | 7050 | MEDINA PIRIS | LUZ | 1,086.39 |
| 02/24/11 | 7051 | NEGRON NEGRON | JANNETTE | 823.79 |
| 02/24/11 | 7052 | ORTIZ SANTIAGO | OMAYRA | 1,158.27 |
| 02/24/11 | 7053 | QUIÑONES QUIÑON | NANCY | 1,209.18 |
| 02/24/11 | 7054 | QUINTANA GARCIA | GLADYS | 952.23 |
| 02/24/11 | 7055 | RAMIREZ QUINTER | ELIZABETH | 868.65 |
| 02/24/11 | 7056 | REYES MALAVE | LOYDA | 673.18 |
| 02/24/11 | 7057 | RIVERA GONZALEZ | GRICELY | 846.23 |
| 02/24/11 | 7058 | RODRIGUEZ FIGUE | AMERICA | 949.32 |
| 02/24/11 | 7059 | RODRIGUEZ CENTE | AMAEL | 1,148.21 |
| 02/24/11 | 7060 | RODRIGUEZ COLON | MARIBEL | 1,095.92 |
| 02/24/11 | 7061 | RODRIGUEZ SCHMI | EXOR | 1,326.86 |
| 02/24/11 | 7062 | RUIZ RIVERA | MARANGELLY | 1,172.99 |
| 02/24/11 | 7063 | SANTIAGO COLON | MARIA | 1,075.12 |
| 02/24/11 | 7064 | TORRES RAMIREZ | RAMFIS | 543.57 |
| 02/24/11 | 7065 | VELAZQUEZ PAGAN | LUCIA | 1,214.93 |
| 02/24/11 | 7066 | VELEZ GOMEZ | MARTHA I. | 982.96 |
| 02/24/11 | 7067 | VIVES TORRES | YZEUT | 1,200.24 |
| 02/24/11 | 7068 | ALBINO NUÑEZ | LOURDES | 793.55 |
| 02/24/11 | 7069 | BURGOS GARCIA | EVELYN | 1,107.82 |
| 02/24/11 | 7070 | FERNANDEZ VEGA | ILEANA | 1,048.14 |
| 02/24/11 | 7071 | FERRER BONILLA | NORMA | 849.34 |
| 02/24/11 | 7072 | HERNANDEZ | LILLIAM | 693.78 |
| 02/24/11 | 7073 | MARTINEZ JUSINO | LIDUVINA | 1,053.95 |
| 02/24/11 | 7074 | ORTIZ LOPEZ | SONIA | 928.39 |
| 02/24/11 | 7075 | PAGAN BELTRAN | ROSA | 668.51 |
| 02/24/11 | 7076 | PAGAN SEPULVEDA | YOLANDA | 760.08 |
| 02/24/11 | 7077 | PINA CARABALLO | IRMA | 1,011.18 |
| 02/24/11 | 7078 | RODRIGUEZ CARAB | BASILISA | 802.38 |
| 02/24/11 | 7079 | RODRIGUEZ ECHEV | RAMONA | 625.85 |
| 02/24/11 | 7080 | RODRIGUEZ VENTU | MADELINE | 1,041.28 |
| 02/24/11 | 7081 | VILLARINI SANTI | NORMA | 923.41 |
| 02/24/11 | 7082 | BATISTA MEDINA | BERNARDITA | 945.78 |
| 02/24/11 | 7083 | BLANCO BLANCO | RAINELDA | 808.71 |
| 02/24/11 | 7084 | COLON RUIZ | KARLANE J. | 940.06 |
| 02/24/11 | 7085 | CRUZ GARCIA | MARIA S. | 970.02 |
| 02/24/11 | 7086 | DE JESUS MELEND | IVELISSE | 1,022.46 |
| 02/24/11 | 7087 | DELGADO ROSADO | VANESSA | 676.09 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/24/11 | 7088 | DELGADO TARDI | BERENICE | 987.41 |
| 02/24/11 | 7089 | LOPEZ TORRES | ALIGNA | 728.83 |
| 02/24/11 | 7090 | MATEO RIVERA | ELDA B. | 693.64 |
| 02/24/11 | 7091 | MUÑIZ QUIÑONES | ELBA | 969.23 |
| 02/24/11 | 7092 | QUIÑONES SANTOS | ELIZABETH | 614.92 |
| 02/24/11 | 7093 | RAMOS GONZALEZ | MIRNALY | 794.67 |
| 02/24/11 | 7094 | RIVERA CINTRON | NALLELY | 1,004.64 |
| 02/24/11 | 7095 | RODRIGUEZ PEÑA | JOHANNY | 662.39 |
| 02/24/11 | 7096 | RUIZ ROMERO | ABERA | 962.07 |
| 02/24/11 | 7097 | RUIZ SANTIAGO | ANGIE | 929.58 |
| 02/24/11 | 7098 | VAZQUEZ ORTIZ | MARTA A. | 979.86 |
| 02/24/11 | 7099 | VELAZQUEZ PACHE | MATILDE | 987.35 |
| 02/24/11 | 7100 | BAEZ ARROYO | OLGA M. | 1,063.70 |
| 02/24/11 | 7101 | BAUZA GARCIA | ELBA | 858.22 |
| 02/24/11 | 7102 | CAMACHO TOUCET | JEISSA | 1,101.64 |
| 02/24/11 | 7103 | CALIZ MARRERO | CARMEN E. | 1,063.90 |
| 02/24/11 | 7104 | CORTES TOLEDO | IDELIZ | 1,016.50 |
| 02/24/11 | 7105 | CRUZ NIEVES | CARMEN | 1,094.46 |
| 02/24/11 | 7106 | CRUZ SANTIAGO | MARIA | 571.10 |
| 02/24/11 | 7107 | FIGUEROA FIGUER | AWILEX | 1,192.01 |
| 02/24/11 | 7108 | GONZALEZ MARTIN | MYRNA | 677.05 |
| 02/24/11 | 7109 | HERNANDEZ LASPI | VIVIANETTE | 995.03 |
| 02/24/11 | 7110 | IRIZARRY TORRES | MERILYN | 685.94 |
| 02/24/11 | 7111 | MARIN RODRIGUEZ | CARMEN R. | 1,037.03 |
| 02/24/11 | 7112 | MATTEI SANTOS | INGRIE D. | 918.82 |
| 02/24/11 | 7113 | MERCADO PEREZ | LINDA R. | 647.41 |
| 02/24/11 | 7114 | PEREZ TORRUELLA | DAMARIS | 1,048.03 |
| 02/24/11 | 7115 | RIVERA GALARZA | CORAL | 887.06 |
| 02/24/11 | 7116 | RIVERA ZAYAS | GLENDA L. | 1,125.85 |
| 02/24/11 | 7117 | SUAREZ RODRIGUE | FLOR | 924.97 |
| 02/24/11 | 7118 | ARAUD GALARZA | WENDELYNE | 686.28 |
| 02/24/11 | 7119 | ARROYO MARTINEZ | MADELINE M. | 829.25 |
| 02/24/11 | 7120 | CORTES VAZQUEZ | AIXA | 830.08 |
| 02/24/11 | 7121 | FELICIANO ECHEV | DAMARYS | 1,034.37 |
| 02/24/11 | 7122 | FELICIANO LUGO | CRUZ M. | 832.97 |
| 02/24/11 | 7123 | GONZALEZ SOTO | YESENIA | 1,038.48 |
| 02/24/11 | 7124 | LOPEZ ARROYO | DENISSE | 806.79 |
| 02/24/11 | 7125 | MALDONADO ALVAR | ESTHER | 641.20 |
| 02/24/11 | 7126 | MARTINEZ DE JES | MARTITA | 845.91 |
| 02/24/11 | 7127 | MERCADO BONILLA | WILLMA | 1,051.58 |
| 02/24/11 | 7128 | MERCADO MARTINE | DENISE M. | 884.82 |
| 02/24/11 | 7129 | PADILLA SOLIVER | LOIDA E. | 1,054.50 |
| 02/24/11 | 7130 | PEREZ RAMOS | GLADYS | 984.70 |
| 02/24/11 | 7131 | QUINTANA TORRES | NORMA | 943.99 |
| 02/24/11 | 7132 | QUIROS RAMIREZ | CARMEN | 1,010.52 |
| 02/24/11 | 7133 | RIVERA VAZQUEZ | MARIA | 926.06 |
| 02/24/11 | 7134 | ROBLES MALDONAD | ISMAEL A. | 1,045.61 |
| 02/24/11 | 7135 | ROSARIO PARRILL | FRANCES | 988.51 |
| 02/24/11 | 7136 | TORRES BURGOS | LINNED | 631.97 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/24/11 | 7137 | TORRES BERNARD | ZULEYKA | 1,045.79 |
| 02/24/11 | 7138 | SANTIAGO NEGRON | YARITZA | 1,019.24 |
| 02/24/11 | 7139 | CARABALLO NEGRO | ZINNIA | 569.90 |
| 02/24/11 | 7140 | CORTES SANTIAGO | MICHELLE | 1,031.35 |
| 02/24/11 | 7141 | DIAZ SANTIAGO | WANDA | 674.20 |
| 02/24/11 | 7142 | GUZMAN TORRES | MARTA | 868.58 |
| 02/24/11 | 7143 | LOPEZ GREEN | ANA J. | 702.03 |
| 02/24/11 | 7144 | MERCADO FIGUERO | LILLIAM | 839.94 |
| 02/24/11 | 7145 | MERCADO GUZMAN | LYDIA | 598.67 |
| 02/24/11 | 7146 | ORTIZ AYALA | WANDA I. | 907.92 |
| 02/24/11 | 7147 | PEREZ ROSARIO | CRUZ | 916.16 |
| 02/24/11 | 7148 | RIVERA AREVALO | JANIRA | 1,075.66 |
| 02/24/11 | 7149 | RIVERA RIVERA | LUZ | 760.12 |
| 02/24/11 | 7150 | RIVERA SANTIAGO | OMAYRA | 871.13 |
| 02/24/11 | 7151 | RODRIGUEZ RIVER | MIGDALIA | 1,096.71 |
| 02/24/11 | 7152 | RODRIGUEZ RODRI | JULIA | 770.48 |
| 02/24/11 | 7153 | SANTIAGO LUNA | YADIRA | 860.31 |
| 02/24/11 | 7154 | VELAZQUEZ SANTI | MAYLIN | 1,004.04 |
| 02/24/11 | 7155 | WEBER CARABALLO | MARTIN | 566.57 |
| 02/24/11 | 7156 | ZAMBRANA RIVERA | NIXA | 1,015.31 |
| 02/24/11 | 7157 | ZAYAS TORRES | SANDRA | 684.90 |
| 02/24/11 | 7158 | ALAVA DE GONZAL | BERTHA | 815.77 |
| 02/24/11 | 7159 | CORTES COLON | CARMEN | 646.76 |
| 02/24/11 | 7160 | FIGUEROA SANTOS | MARIA DE LOS A. | 857.50 |
| 02/24/11 | 7161 | GARCIA CORREA | MAYDA | 949.68 |
| 02/24/11 | 7162 | GELPI PABEY | FELICITA | 709.61 |
| 02/24/11 | 7163 | GONZALEZ ORTIZ | LILIANA | 805.15 |
| 02/24/11 | 7164 | MEDINA GONZALEZ | DEBORAH | 997.88 |
| 02/24/11 | 7165 | QUIÑONES VAZQUE | SOL MARIA | 701.03 |
| 02/24/11 | 7166 | RIVERA OLIVIERI | SONIA | 1,074.97 |
| 02/24/11 | 7167 | RODRIGUEZ CARAB | DAMARIS | 1,068.42 |
| 02/24/11 | 7168 | RODRIGUEZ CRUZ | MILITZA | 686.55 |
| 02/24/11 | 7169 | RUIZ VEGA | SONIA N. | 887.84 |
| 02/24/11 | 7170 | VELEZ RUBIANI | ANA C. | 868.25 |
| 02/24/11 | 7171 | BARNES VILA | DENISE | 1,141.83 |
| 02/24/11 | 7172 | FERRER FIGUEROA | ALEJANDRO | 639.21 |
| 02/24/11 | 7173 | FERRER MARTINEZ | AYLENE | 1,044.06 |
| 02/24/11 | 7174 | GONZALEZ TORRES | JESSICA | 1,069.51 |
| 02/24/11 | 7175 | LOPEZ ORTIZ | EVELYN | 1,238.41 |
| 02/24/11 | 7176 | VELEZ FELICIANO | YESSI | 873.75 |
| 02/24/11 | 7177 | MORALES RENTAS | YARITZA | 1,010.56 |
| 02/24/11 | 7178 | MCFARLANE COLON | MARIA DE LOS A. | 743.64 |
| 02/24/11 | 7179 | RAMIREZ ORTIZ | ANEUDY | 658.71 |
| 02/24/11 | 7180 | RIVERA PAGAN | CID MARIE | 1,023.52 |
| 02/24/11 | 7181 | RIVERA ORTIZ | STEPHANIE | 1,047.52 |
| 02/24/11 | 7182 | RUIZ SANTOS | YALITZA | 842.58 |
| 02/24/11 | 7183 | SALCEDO VELEZ | DOLORES | 1,272.48 |
| 02/24/11 | 7184 | SANTIAGO BURGOS | ELIPHELET | 939.61 |
| 02/24/11 | 7185 | VAZQUEZ DELGADO | LYDIA | 1,016.17 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/24/11 | 7186 | VEGA RODRIGUEZ | OLGA I. | 1,117.49 |
| 02/24/11 | 7187 | BARBOSA RODRIGU | LYDIA DEL C. | 806.36 |
| 02/24/11 | 7188 | CORDERO MEJIAS | JANYFER | 1,061.41 |
| 02/24/11 | 7189 | DIEZ MARTIN | MARIA | 1,098.79 |
| 02/24/11 | 7190 | IRIZARRY SANCHE | BLANCA L. | 1,038.06 |
| 02/24/11 | 7191 | MALDONADO RODRI | MYRNA | 1,043.21 |
| 02/24/11 | 7192 | MARCIAL SANABRI | ANA | 1,152.05 |
| 02/24/11 | 7193 | RAMOS DE LA TOR | MARIA DE LOS A. | 860.69 |
| 02/24/11 | 7194 | BARNES BORRELY | PEDRO I. | 996.47 |
| 02/24/11 | 7195 | RUIZ | NIVIAN J. | 1,079.34 |
| 02/24/11 | 7196 | SANTOS SANCHEZ | EDGARDO | 892.64 |
| 02/24/11 | 7197 | BATIZ ROSADO | BRENDA | 1,023.95 |
| 02/24/11 | 7198 | TEXEIRA LABOY | MELISSA | 997.82 |
| 02/24/11 | 7199 | TORO TORRES | MAYRA | 1,117.87 |
| 02/24/11 | 7200 | AYALA LOPEZ | ROSA H. | 916.68 |
| 02/24/11 | 7201 | TORRES FIGUEROA | MARIA DEL P. | 1,026.45 |
| 02/24/11 | 7202 | DIAZ SERRANO | SONIA | 875.16 |
| 02/24/11 | 7203 | GELI PEREZ | DIANA | 1,032.13 |
| 02/24/11 | 7204 | PACHECO VELEZ | CECILIA | 837.41 |
| 02/24/11 | 7205 | PEREZ PEREZ | ELIZABETH | 701.56 |
| 02/24/11 | 7206 | RIVERA VEGA | ARACELIS | 953.79 |
| 02/24/11 | 7207 | RODRIGUEZ RODRI | MIGDALIA | 1,124.08 |
| 02/24/11 | 7208 | ROSADO RODRIGUE | EVA | 1,010.78 |
| 02/24/11 | 7209 | VAZQUEZ TORRES | CARMEN | 709.96 |
| 02/24/11 | 7210 | COLON TROCHE | YAMILET | 1,087.26 |
| 02/24/11 | 7211 | ALVARADO PEREZ | SONIA | 1,115.15 |
| 02/24/11 | 7212 | ANAVITATE ORTIZ | LEONOR | 1,175.33 |
| 02/24/11 | 7213 | ARROYO RODRIGUE | GLENDALIZ | 1,018.56 |
| 02/24/11 | 7214 | BAEZ MARTINEZ | SARA | 1,025.31 |
| 02/24/11 | 7215 | BAEZ ORTIZ | IVELISSE | 1,057.47 |
| 02/24/11 | 7216 | BOBE CARTAGENA | YVETTE | 1,126.39 |
| 02/24/11 | 7217 | BOBE CARTAGENA | MARITZA | 1,029.71 |
| 02/24/11 | 7218 | COBIAN PEREZ | ELBA | 886.06 |
| 02/24/11 | 7219 | COLON RODRIGUEZ | CLARIBEL | 957.22 |
| 02/24/11 | 7220 | GONZALEZ RODRI | VERONICA M. | 1,049.07 |
| 02/24/11 | 7221 | IRIZARRY TORO | DAMARIS | 885.35 |
| 02/24/11 | 7222 | MARTINEZ QUIÑON | EYLIN | 1,030.09 |
| 02/24/11 | 7223 | MARTINEZ SALDAÑ | ZULMA | 1,063.63 |
| 02/24/11 | 7224 | MARTINEZ VICTOR | IRIS | 518.51 |
| 02/24/11 | 7225 | MEDINA TORRES | DINORAH | 621.08 |
| 02/24/11 | 7226 | QUIÑONES RIOS | VALERIE | 985.96 |
| 02/24/11 | 7227 | RETAMAR RUIZ | MADELINE | 777.39 |
| 02/24/11 | 7228 | RIVERA PLAZA | MARIA Y | 1,032.95 |
| 02/24/11 | 7229 | RIVERA RAMOS | MARIA | 1,024.32 |
| 02/24/11 | 7230 | ROBLES FELICIAN | ELIZABETH | 1,137.79 |
| 02/24/11 | 7231 | SEDAN RAMOS | YESSICA | 1,106.77 |
| 02/24/11 | 7232 | SOTO BARLUCEA | SIULMARY | 970.56 |
| 02/24/11 | 7233 | VELAZQUEZ GONZA | ANEMARIS | 855.45 |
| 02/24/11 | 7234 | CAPPAS RODRIGUE | VANESSA | 998.70 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/24/11 | 7235 | CORTES TORRES | PATRIA | 1,097.39 |
| 02/24/11 | 7236 | FELIBERTY ACOST | ANA | 1,012.24 |
| 02/24/11 | 7237 | GIL MELENDEZ | LISAMARIE | 1,018.20 |
| 02/24/11 | 7238 | LOPEZ ALVARADO | LIZ A. | 986.31 |
| 02/24/11 | 7239 | LUNA ALVARADO | MADELINE | 1,080.85 |
| 02/24/11 | 7240 | MARTINEZ TORRES | ELIENE | 606.89 |
| 02/24/11 | 7241 | MATOS TORRES | DIMARIES | 1,042.22 |
| 02/24/11 | 7242 | MUÑIZ ORTIZ | MARISEL | 1,036.47 |
| 02/24/11 | 7243 | MUÑOZ SANTIAGO | MILAGROS | 1,182.91 |
| 02/24/11 | 7244 | NARVAEZ HERNAND | JEANNETTE | 786.31 |
| 02/24/11 | 7245 | RODRIGUEZ QUIÑ | MARIA | 1,156.00 |
| 02/24/11 | 7246 | SOTO ESPADA | ROSARITO | 1,122.42 |
| 02/24/11 | 7247 | ZAYAS CASTRO | JENNIFFER | 860.10 |
| 02/24/11 | 7248 | DIAZ VEGA | JOYCELIN | 799.05 |
| 02/24/11 | 7249 | GONZALEZ QUIRIN | VIRGENMINA | 1,007.99 |
| 02/24/11 | 7250 | GUZMAN OQUENDO | MIGDALIA | 875.66 |
| 02/24/11 | 7251 | IRIZARRY RODRIG | GLENDA LIZ | 1,036.02 |
| 02/24/11 | 7252 | LOPEZ DE JESUS | EVELYN | 675.21 |
| 02/24/11 | 7253 | MERCADO RODRIGU | MARIA | 937.79 |
| 02/24/11 | 7254 | MORALES RIVERA | MILDRED | 146.68 |
| 02/24/11 | 7255 | ORTIZ VEGA | EDWIN | 997.85 |
| 02/24/11 | 7256 | PAGAN LUGO | EDGARDO | 939.64 |
| 02/24/11 | 7257 | RIVERA SCLANK | INGRID A. | 1,084.17 |
| 02/24/11 | 7258 | SIERRA RODRIGUE | SYLVIA | 1,045.61 |
| 02/24/11 | 7259 | SOTO CARABALLO | ENEIDA I. | 911.53 |
| 02/24/11 | 7260 | TORRES RIVERA | NANCY | 698.89 |
| 02/24/11 | 7261 | URQUIJO QUEVEDO | OFIR | 1,102.04 |
| 02/24/11 | 7262 | VAZQUEZ ZAYAS | ELBA FABIOLA | 1,106.80 |
| 02/24/11 | 7263 | VELEZ CABAN | YARITZA I. | 538.62 |
| 02/24/11 | 7264 | VIDRO GONZALEZ | MARLIN | 1,213.78 |
| 02/24/11 | 7265 | BURGOS LEON | JOSE | 772.72 |
| 02/24/11 | 7266 | CINTRON IRIZARR | MILAGROS | 906.36 |
| 02/24/11 | 7267 | QUIÑONES CARABA | GLADYS | 890.78 |
| 02/24/11 | 7268 | TORRES RODRIGUE | VICDALIA R. | 866.00 |
| 02/24/11 | 7269 | ACEVEDO CASTRO | JANET | 1,138.80 |
| 02/24/11 | 7270 | AGOSTO CRUZ | ROBERTO F. | 828.85 |
| 02/24/11 | 7271 | APONTE MARRERO | JESUS | 785.42 |
| 02/24/11 | 7272 | BAEZ RODRIGUEZ | HUMBERTO | 339.66 |
| 02/24/11 | 7273 | BAEZ SANTIAGO | VIVIAN | 542.57 |
| 02/24/11 | 7274 | BARRAL FELICIAN | MYRNA | 511.24 |
| 02/24/11 | 7275 | BURGOS DIAZ | YAMILKA | 56.61 |
| 02/24/11 | 7276 | CALIZ LOPEZ | RUTH | 132.09 |
| 02/24/11 | 7277 | CHAMORRO PAGAN | SARA | 744.47 |
| 02/24/11 | 7278 | COLON MEDINA | LOURDES | 995.21 |
| 02/24/11 | 7279 | COLON PEREZ | JACQUELINE | 682.89 |
| 02/24/11 | 7280 | DIAZ YAMBO | MARILYN | 1,032.82 |
| 02/24/11 | 7281 | FIGUEROA CAMACH | JESUS M. | 1,349.64 |
| 02/24/11 | 7282 | FIGUEROA SANTIA | BARBARA | 878.68 |
| 02/24/11 | 7283 | FIGUEROA | WENCESLA | 1,279.55 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/24/11 | 7284 | FRANCESCHINI PA | VELMA | 1,057.83 |
| 02/24/11 | 7285 | GOENAGA MORELL | KEILAH J. | 166.29 |
| 02/24/11 | 7286 | GOENAGA MORELL | FRANKLYN | 239.56 |
| 02/24/11 | 7287 | GRAJALES PARRA | NEYDA M. | 970.58 |
| 02/24/11 | 7288 | IRIZARRY VERA | MARANGELI | 1,018.98 |
| 02/24/11 | 7289 | LOPEZ GONZALEZ | HILDA | 739.18 |
| 02/24/11 | 7290 | LOPEZ NEGRON | ELIZABETH | 490.62 |
| 02/24/11 | 7291 | LOPEZ VELAZQUE | JUAN | 963.01 |
| 02/24/11 | 7292 | LUGO MUÑOZ | JANICE | 959.50 |
| 02/24/11 | 7293 | DUEÑO MALDONADO | MAGDA | 1,400.78 |
| 02/24/11 | 7294 | MALDONADO PACHE | MARIA | 946.95 |
| 02/24/11 | 7295 | MARRERO NEGRON | MARIELY | 790.58 |
| 02/24/11 | 7296 | MARTINEZ AREVAL | MARILOURDES | 245.31 |
| 02/24/11 | 7297 | MORELL PACHECO | MARGARITA | 1,219.49 |
| 02/24/11 | 7298 | NIEVES ALBINO | MARILUZ | 751.95 |
| 02/24/11 | 7299 | PARDO SEPULVEDA | SINDA | 113.22 |
| 02/24/11 | 7300 | PEREZ CRUZ | CARLOS | 1,240.01 |
| 02/24/11 | 7301 | RENTAS VARGAS | CARMEN D. | 339.66 |
| 02/24/11 | 7302 | RIVERA VELAZQUE | EVELYN | 1,086.07 |
| 02/24/11 | 7303 | RIVERA GUZMAN | DAMARIS | 973.58 |
| 02/24/11 | 7304 | RIVERA MARTINEZ | RAMON | 278.34 |
| 02/24/11 | 7305 | RIVERA PEREZ | VIVIAN | 1,172.33 |
| 02/24/11 | 7306 | RIVERA VEGA | RAQUEL | 744.86 |
| 02/24/11 | 7307 | RODRIGUEZ NIEVE | DANIEL | 264.18 |
| 02/24/11 | 7308 | RODRIGUEZ VELEZ | EVELYN | 226.44 |
| 02/24/11 | 7309 | ROMAGUERA DEYN | MERCEDES | 943.21 |
| 02/24/11 | 7310 | RUTTELL TORRES | JORGE | 860.69 |
| 02/24/11 | 7311 | SAEZ SINIGAGLIA | IDAMARIE | 790.85 |
| 02/24/11 | 7312 | SANTIAGO COLON | AIDA | 745.47 |
| 02/24/11 | 7313 | SANTIAGO COLON | NORMA I. | 226.44 |
| 02/24/11 | 7314 | SANTIAGO BUTLER | GLORIA I. | 939.73 |
| 02/24/11 | 7315 | SANTIAGO RIOS | NILDA | 884.02 |
| 02/24/11 | 7316 | SANTIAGO RODRIG | AWILDA | 1,161.35 |
| 02/24/11 | 7317 | SIERRA LUGO | AMARILIS | 687.07 |
| 02/24/11 | 7318 | SOTO LUGO | MARICELIS | 917.49 |
| 02/24/11 | 7319 | TORRES GONZALEZ | MIRIAM | 497.22 |
| 02/24/11 | 7320 | TORRES RODRIGUE | SHARIL | 773.67 |
| 02/24/11 | 7321 | VELAZQUEZ IRIZA | EDGARDO | 581.47 |
| 02/24/11 | 7322 | ANADON GARRAYUA | ANTONIO M. | 608.56 |
| 02/24/11 | 7323 | CARDONA RODRIGU | DAHIANA | 575.53 |
| 02/24/11 | 7324 | CUEVAS CRUZ | ALICIA | 1,606.58 |
| 02/24/11 | 7325 | LIMARDO FREY | TERESA | 800.74 |
| 02/24/11 | 7326 | LIZARDI PEREZ | CELINA | 805.48 |
| 02/24/11 | 7327 | MADERA RAMOS | LYDIA E. | 596.45 |
| 02/24/11 | 7328 | MENENDEZ APONTE | YESENIA | 771.33 |
| 02/24/11 | 7329 | MIRANDES ALVARE | MARIA | 690.47 |
| 02/24/11 | 7330 | MOLINA BELLO | CINTHIA | 712.72 |
| 02/24/11 | 7331 | MONTES MIRANDA | MIGUEL | 372.68 |
| 02/24/11 | 7332 | MORALES SERRANO | MARIA | 945.63 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/24/11 | 7333 | PABON GARCIA | EDWIN | 803.96 |
| 02/24/11 | 7334 | QUIÑONES CORNIE | LUIS E. | 628.21 |
| 02/24/11 | 7335 | RIVERA TORRES | NATALIA | 132.09 |
| 02/24/11 | 7336 | RODRIGUEZ MALDO | TANIA | 150.96 |
| 02/24/11 | 7337 | SEPULVEDA VELAZ | LIZ MARIE | 396.27 |
| 02/24/11 | 7338 | SOTO RIVERA | NILSA | 780.74 |
| 02/24/11 | 7339 | TORRES RAMIREZ | RAYMOND | 932.09 |
| 02/24/11 | 7340 | TORRES RODRIGUE | MAGDA | 201.91 |
| 02/24/11 | 7341 | TROCHE FIGUEROA | MAGALI | 907.03 |
| 02/24/11 | 7342 | VEGA GONZALEZ | DWIGHT | 628.21 |
| 02/24/11 | 7343 | VEGA MARTINEZ | HECTOR | 667.87 |
| 02/24/11 | 7344 | VELAZQUEZ GONZA | HERNIE | 1,020.67 |
| 02/24/11 | 7345 | ARROYO CINTRON | RAMON | 773.67 |
| 02/24/11 | 7346 | ARROYO OLIVIERI | REINA | 788.57 |
| 02/24/11 | 7347 | HERNANDEZ SOSA | ORLANDO | 1,332.27 |
| 02/24/11 | 7348 | JUSTINIANO MART | EDGARDO | 894.06 |
| 02/24/11 | 7349 | LOPEZ LIZARDI | SANDRA | 695.07 |
| 02/24/11 | 7351 | CORTES NEGRON | SARA | 793.51 |
| 02/24/11 | 7352 | LOPEZ MARCUCCI | CARMEN | 1,050.91 |
| 02/24/11 | 7353 | LUGO VERA | ENEIDA | 1,161.02 |
| 02/24/11 | 7354 | RIVERA BEABRANT | GLORIA | 1,110.04 |
| 02/24/11 | 7355 | SILVA GALINDO | MARIA DEL C. | 749.27 |
| 02/24/11 | 7356 | TORRES VARGAS | JERRY | 726.39 |
| 02/24/11 | 7357 | VAZQUEZ MALDONA | CELIN | 936.58 |
| 02/24/11 | 7358 | VAZQUEZ TORRES | JUANITA | 973.78 |
| 02/24/11 | 7359 | ALVARADO RODRIG | JOSEPHINE D. | 502.54 |
| 02/24/11 | 7360 | CRUZ ESPARRA | GUILLERMO | 799.85 |
| 02/24/11 | 7361 | PEREZ RODRIGUEZ | MARITZA | 758.52 |
| 02/24/11 | 7362 | PONTON ROSADO | LOUYMARIE | 232.32 |
| 02/24/11 | 7363 | RAMOS COLON | MARELYN | 514.22 |
| 02/24/11 | 7364 | RIVERA PEREZ | RAMON L. | 637.21 |
| 02/24/11 | 7365 | RODRIGUEZ TORRE | SONIA | 952.29 |
| 02/24/11 | 7366 | ROSADO ALVARADO | ANGELA | 754.91 |
| 02/24/11 | 7367 | SANTANA PABON | MARIELY | 558.41 |
| 02/24/11 | 7368 | SANTIAGO TORRES | LOURDES | 712.94 |
| 02/24/11 | 7369 | TORRES GONZALEZ | GERARDO | 813.66 |
| 02/24/11 | 7370 | FELICIANO VELAZ | MIRNA | 1,188.31 |
| 02/24/11 | 7371 | FIGUEROA ORTIZ | MARISEL | 1,051.11 |
| 02/24/11 | 7372 | RODRIGUEZ PEREZ | APOLINARIA | 447.19 |
| 02/24/11 | 7373 | VELEZ IRIZARRY | MINERVA | 1,029.91 |
| 02/24/11 | 7374 | VILLARINI IRIZA | MARIA | 1,102.05 |
| 02/24/11 | 7375 | GONZALEZ JIMENE | ALEX | 1,223.75 |
| 02/24/11 | 7376 | MONTALVO GARRIG | NELLY | 1,023.62 |
| 02/24/11 | 7377 | PEREZ TORRES | JOSE M. | 1,470.78 |
| 02/24/11 | 7378 | ALVARADO ANTONE | LITZY | 1,002.11 |
| 02/24/11 | 7379 | ALVAREZ VARGAS | MILDRED M. | 1,381.15 |
| 02/24/11 | 7380 | COLON GONZALEZ | WALTER | 850.53 |
| 02/24/11 | 7381 | GRAU SANTIAGO | GLORIA | 141.52 |
| 02/24/11 | 7382 | MATEO FIGUEROA | JULIANA | 1,166.83 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/24/11 | 7383 | RIVERA OCTTAVIA | SHEILA  T | 734.79 |
| 02/24/11 | 7384 | RODRIGUEZ TORRE | WANDA | 522.59 |
| 02/24/11 | 7385 | TORRES FLORES | YVETTE | 1,340.27 |
| 02/24/11 | 7386 | ALVARADO ORTIZ | MARIA | 561.38 |
| 02/24/11 | 7387 | ARROYO CUEVAS | ORLANDO | 603.45 |
| 02/24/11 | 7388 | BAEZ CAMACHO | SHEILY | 601.14 |
| 02/24/11 | 7389 | BORRERO CARABAL | SAMUEL | 922.53 |
| 02/24/11 | 7390 | BORRERO MONTAL | EDGAR | 746.43 |
| 02/24/11 | 7391 | BURGOS MERCADO | CHARILYN | 504.77 |
| 02/24/11 | 7392 | COLON PEDROGO | MILAGROS | 734.78 |
| 02/24/11 | 7393 | CRUZ GALARZA | RUTH | 566.10 |
| 02/24/11 | 7394 | ECHEVARRIA VAZQ | MARLENE | 122.65 |
| 02/24/11 | 7395 | FELICIANO PEREZ | ANED | 551.95 |
| 02/24/11 | 7396 | FIGUEROA TORRES | ORLANDO | 674.60 |
| 02/24/11 | 7397 | FONT RODRIGUEZ | ALBA | 235.87 |
| 02/24/11 | 7398 | LUGO MIRANDA | ARMANDO | 714.32 |
| 02/24/11 | 7399 | MOLINA SILVA | GLENDA | 132.09 |
| 02/24/11 | 7400 | NAZARIO CHERENA | WANDA | 578.79 |
| 02/24/11 | 7401 | PEREZ MATOS | FERDINAND | 861.81 |
| 02/24/11 | 7402 | QUIRINDONGO VEG | CARMEN | 479.82 |
| 02/24/11 | 7403 | REYES ORTIZ | KARLA | 509.49 |
| 02/24/11 | 7404 | RIVERA ALICEA | ANA | 888.37 |
| 02/24/11 | 7405 | TORRES VELAZQUE | JANISSA | 604.50 |
| 02/24/11 | 7406 | RIVERA IRIZARRY | MICHAEL | 622.23 |
| 02/24/11 | 7407 | RIVERA MUÑOZ | JOSE | 1,035.48 |
| 02/24/11 | 7408 | RIVERA RIVERA | LILLIAM H. | 750.59 |
| 02/24/11 | 7409 | RIVERA VAZQUEZ | PAULETTE | 740.65 |
| 02/24/11 | 7410 | RODRIGUEZ LUGO | ALBERTO | 580.25 |
| 02/24/11 | 7411 | ROSA ROMAN | LOURDES | 631.33 |
| 02/24/11 | 7412 | SANTIAGO CRUZ | EUNICE | 760.15 |
| 02/24/11 | 7413 | SERRANO AYALA | DANIEL | 907.57 |
| 02/24/11 | 7414 | VAZQUEZ VELAZQU | YAZMINETTE | 504.77 |
| 02/24/11 | 7415 | BENITEZ BARROS | ALCIRA A. | 720.89 |
| 02/24/11 | 7416 | GONZALEZ RIVERA | MIRIAM | 794.17 |
| 02/24/11 | 7417 | MERCADO VELAZQU | JAZMIN | 771.00 |
| 02/24/11 | 7418 | BREDY DOMINGUEZ | RAFAEL | 1,926.50 |
| 02/24/11 | 7419 | FIGUEROA ROSADO | MARIA T. | 524.73 |
| 02/24/11 | 7420 | RIVERA CRUZ | DALISSE | 1,007.84 |
| 02/24/11 | 7421 | ACEVEDO MARTINE | ESMERALDA | 533.81 |
| 02/24/11 | 7422 | ALVARADO BERMUD | CARMEN | 1,149.29 |
| 02/24/11 | 7423 | ANDUJAR TORRES | JONATHAN | 597.28 |
| 02/24/11 | 7424 | ARROYO TORRES | MARTHA M. | 793.87 |
| 02/24/11 | 7425 | BERMEJO CHICO | JULIO | 858.94 |
| 02/24/11 | 7426 | BURGOS MANDRY | RAMON A | 961.42 |
| 02/24/11 | 7427 | CAMACHO ACEVEDO | ADAN | 905.48 |
| 02/24/11 | 7428 | CARABALLO ORENG | XIOMARY | 1,029.62 |
| 02/24/11 | 7429 | CASTILLO PRADO | MIRIAM | 1,254.87 |
| 02/24/11 | 7430 | CEDEÑO AMARAL | CRISTINA | 500.03 |
| 02/24/11 | 7431 | CINTRON MORALES | CARMEN | 1,044.46 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/24/11 | 7432 | COLLAZO IRIZARR | FRANCISCO A. | 1,048.07 |
| 02/24/11 | 7433 | REYES GARCIA | MARIA | 905.26 |
| 02/24/11 | 7434 | DELGADO MUÑOZ | PABLO | 1,044.77 |
| 02/24/11 | 7435 | ESTRADA VAZQUEZ | CARMEN | 865.48 |
| 02/24/11 | 7436 | FIGUEROA TORRES | MARIA | 977.24 |
| 02/24/11 | 7437 | FORTIER GUZMAN | DANIL M. | 679.08 |
| 02/24/11 | 7438 | FRANCESCHINI RO | VIVIAN M. | 702.88 |
| 02/24/11 | 7439 | GONZALEZ | ANA | 981.39 |
| 02/24/11 | 7440 | GONZALEZ FIGUER | CARMEN | 1,074.07 |
| 02/24/11 | 7441 | GONZALEZ GUZMAN | DAMARYS | 632.20 |
| 02/24/11 | 7442 | HERNANDEZ STELL | FIDELA | 1,050.72 |
| 02/24/11 | 7443 | IRIZARRY CARABA | RUBEN | 999.73 |
| 02/24/11 | 7444 | IRIZARRY QUIÑON | SHARLEEN | 1,190.62 |
| 02/24/11 | 7445 | LEON COSME | MADELINE | 580.28 |
| 02/24/11 | 7446 | LONG DE RAMOS | LOURDES | 984.56 |
| 02/24/11 | 7447 | LOYOLA GARCIA | CARMEN A. | 1,075.43 |
| 02/24/11 | 7448 | MARTINEZ GARCIA | DEBRA | 983.82 |
| 02/24/11 | 7449 | MALDONADO RODRI | MARTA | 722.70 |
| 02/24/11 | 7450 | MARTINEZ QUIROS | MARILYN | 1,128.60 |
| 02/24/11 | 7451 | MARTINEZ RIVERA | NEREIDA | 931.86 |
| 02/24/11 | 7452 | MELENDEZ VALENT | MARIBEL | 1,011.28 |
| 02/24/11 | 7453 | MERCED ALFONSO | SUMARA | 560.87 |
| 02/24/11 | 7454 | MIRANDA RIVERA | JAIME | 1,015.32 |
| 02/24/11 | 7455 | MOLINA SABATER | OMAYRA | 587.01 |
| 02/24/11 | 7456 | MUÑIZ ROSA | JETZABEL | 631.46 |
| 02/24/11 | 7457 | NEGRON NEGRON | IRVING | 1,104.18 |
| 02/24/11 | 7458 | ORTIZ CAMPOS | PATRICIA | 545.24 |
| 02/24/11 | 7459 | ORTIZ RODRIGUEZ | JANET | 1,105.17 |
| 02/24/11 | 7460 | ORTIZ TORRES | ROSA | 775.10 |
| 02/24/11 | 7461 | PACHECO NARVAEZ | JOHANNA | 1,034.38 |
| 02/24/11 | 7462 | PONCE ROSADO | MARIA | 894.79 |
| 02/24/11 | 7463 | QUIÑONES VAZQUE | LILLIAM | 1,210.54 |
| 02/24/11 | 7464 | RAMIREZ ALANCAS | EILEEN | 1,156.05 |
| 02/24/11 | 7465 | RIVERA QUIROS | SALVADOR | 672.43 |
| 02/24/11 | 7466 | RIVERA RODRIGUE | SARA | 565.31 |
| 02/24/11 | 7467 | RODRIGUEZ IRIZA | JUDITH | 976.80 |
| 02/24/11 | 7468 | ROMAN SOTO | ISHA | 905.97 |
| 02/24/11 | 7469 | SANTIAGO OCASIO | HENRY | 769.81 |
| 02/24/11 | 7470 | SANTIAGO PAGAN | LIZETTE | 831.42 |
| 02/24/11 | 7471 | SUAREZ MEDINA | ELSIE | 921.63 |
| 02/24/11 | 7472 | TORRES ARCE | WANDA I. | 721.75 |
| 02/24/11 | 7473 | TORRES IRIZARRY | JOSE | 542.35 |
| 02/24/11 | 7474 | VEGA BODON | VIRGENMINA | 699.47 |
| 02/24/11 | 7475 | BONAPARTE SANTI | DIGNA | 1,120.35 |
| 02/24/11 | 7476 | BURGOS VELAZQUE | JOHANNA | 1,150.89 |
| 02/24/11 | 7477 | COLON VELAZQUEZ | MILAGROS | 1,142.22 |
| 02/24/11 | 7478 | DIAZ MORALES | ROXANNE M. | 1,170.58 |
| 02/24/11 | 7479 | DIAZ TORRES | YASHIRA D. | 1,130.09 |
| 02/24/11 | 7480 | FLORES MARTINEZ | MARANYELIT | 1,010.80 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/24/11 | 7481 | GARCIA VAZQUEZ | CARISSA | 854.79 |
| 02/24/11 | 7482 | LEWIS VELEZ | JACQUELINE | 1,071.42 |
| 02/24/11 | 7483 | LOPEZ SANTIAGO | KEILA | 1,157.30 |
| 02/24/11 | 7484 | LUGO RIVERA | MARISELA | 1,136.85 |
| 02/24/11 | 7485 | MARRERO BERRIOS | GLORYMAR | 1,089.83 |
| 02/24/11 | 7486 | MARTINEZ RIVERA | MAYRA I. | 972.30 |
| 02/24/11 | 7487 | MENDEZ PAGAN | MARIAN | 996.38 |
| 02/24/11 | 7488 | MOLINA IRIZARRY | ROSE ANN | 1,100.93 |
| 02/24/11 | 7489 | ORTIZ RIVERA | MARISELA | 1,203.33 |
| 02/24/11 | 7490 | PACHECO CARABAL | YESENIA | 949.38 |
| 02/24/11 | 7491 | REYES COLLAZO | CARMEN | 1,212.53 |
| 02/24/11 | 7492 | RIVERA MENDEZ | GRISSELLE | 1,085.39 |
| 02/24/11 | 7493 | RODRIGUEZ AVILE | RAQUEL | 1,140.74 |
| 02/24/11 | 7494 | RODRIGUEZ COLON | MARIA | 1,071.85 |
| 02/24/11 | 7495 | RODRIGUEZ IRIZA | VERONICA | 970.64 |
| 02/24/11 | 7496 | RODRIGUEZ LUGO | SASHA D. | 1,174.76 |
| 02/24/11 | 7497 | RODRIGUEZ MALAV | MAHIR | 1,279.47 |
| 02/24/11 | 7498 | RODRIGUEZ ORTIZ | JOCELYN | 1,027.90 |
| 02/24/11 | 7499 | RODRIGUEZ RODRI | HERAIZA | 989.15 |
| 02/24/11 | 7500 | SANTIAGO TORRES | BRENDA I. | 1,157.25 |
| 02/24/11 | 7501 | SOTO CORREA | TAMARA | 1,157.52 |
| 02/24/11 | 7502 | TORRES ALBINO | JOMAYRA | 999.89 |
| 02/24/11 | 7503 | TORRES FERNANDE | TAMMY | 929.33 |
| 02/24/11 | 7504 | TORRES QUIÑONES | LUZ | 1,093.30 |
| 02/24/11 | 7505 | TORRES RODRIGUE | JANICE | 524.73 |
| 02/24/11 | 7506 | TORRUELLA RIVER | LUISANNETTE | 1,132.12 |
| 02/24/11 | 7507 | VARGAS RODRIGUE | MARIA | 1,125.68 |
| 02/24/11 | 7508 | VEGA SANTIAGO | YESENIA | 747.31 |
| 02/24/11 | 7509 | ALBINO NEGRON | AIDA E. | 517.24 |
| 02/24/11 | 7510 | ORTIZ ANTONSANT | ANGELA ALICIA | 791.83 |
| 02/24/11 | 7511 | ALVARADO PAGAN | GLENDA | 1,220.23 |
| 02/24/11 | 7512 | QUINTANA OLIVER | FELICITA | 1,052.00 |
| 02/24/11 | 7513 | RODRIGUEZ FELIC | MARIBEL | 235.87 |
| 02/24/11 | 7514 | CALIZ TORRES | ABINA | 662.89 |
| 02/24/11 | 7515 | CASIANO TORRES | YOLANDA | 1,090.45 |
| 02/24/11 | 7516 | CORTES VELEZ | CARMEN | 911.54 |
| 02/24/11 | 7517 | COTTO IRIZARRY | IBIS | 779.69 |
| 02/24/11 | 7518 | CURBELO RODRIGU | WANDA M. | 994.27 |
| 02/24/11 | 7519 | DE JESUS RAMOS | MADELINE | 834.68 |
| 02/24/11 | 7520 | DELGADO VARGAS | JUANA | 1,089.05 |
| 02/24/11 | 7521 | FIGUEROA FRANCO | LUISA | 1,207.77 |
| 02/24/11 | 7522 | FRANCESCHI RIVE | EVAMIN | 969.08 |
| 02/24/11 | 7523 | GARCIA IRIZARRY | WANDA | 939.54 |
| 02/24/11 | 7524 | GARCIA TORRES | ROSA | 859.06 |
| 02/24/11 | 7525 | GINORIO DOMINGU | ANA | 917.64 |
| 02/24/11 | 7526 | MARTINEZ RODRIG | ANA I. | 1,160.50 |
| 02/24/11 | 7527 | MARTINEZ PLAZA | VICENTE | 388.71 |
| 02/24/11 | 7528 | MERENGUELI | ANANISY | 84.91 |
| 02/24/11 | 7529 | MIQUEL LAGARES | JUAN | 777.52 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/24/11 | 7530 | MUÑOZ PAGAN | JANNETTE | 1,052.30 |
| 02/24/11 | 7531 | OQUENDO NAZARI | MARIA E. | 912.01 |
| 02/24/11 | 7532 | ORTIZ ALVARADO | YOLANDA | 954.00 |
| 02/24/11 | 7533 | ORTIZ PAGAN | NILDA | 1,315.92 |
| 02/24/11 | 7534 | PAGAN ASENCIO | HARRY | 716.27 |
| 02/24/11 | 7535 | PEREZ BORGOS | ABIGAIL | 546.36 |
| 02/24/11 | 7536 | PEREZ TORRES | OMAYRA | 632.14 |
| 02/24/11 | 7537 | RODRIGUEZ MORAL | IDANETTE | 547.23 |
| 02/24/11 | 7538 | RODRIGUEZ SANTI | CARMEN | 1,276.98 |
| 02/24/11 | 7539 | SERRANO VARGAS | MARIA J. | 871.21 |
| 02/24/11 | 7540 | SIERRA TORRES | MILDRED | 688.03 |
| 02/24/11 | 7541 | SOTO BABILONIA | MADELINE E. | 731.11 |
| 02/24/11 | 7542 | SOTOMAYOR NIEVE | NORMA | 490.62 |
| 02/24/11 | 7543 | TORRES FIGUEROA | MARISOL | 1,031.50 |
| 02/24/11 | 7544 | TORRES SABATER | ADA | 920.76 |
| 02/24/11 | 7545 | TORRES SANABRIA | MABEL | 940.93 |
| 02/24/11 | 7546 | TRICOCHE PEDROG | JOHANA | 972.85 |
| 02/24/11 | 7547 | VAZQUEZ ROSA | YOLANDA | 554.83 |
| 02/24/11 | 7548 | VELEZ VALENTIN | GLENDA | 1,011.69 |
| 02/24/11 | 7549 | VILLARINI IRIZA | ELISA | 1,284.08 |
| 02/24/11 | 7550 | CORTES PEREZ | FELICITA | 1,204.07 |
| 02/24/11 | 7551 | TORRES LOPEZ | LOURDES | 1,275.29 |
| 02/24/11 | 7552 | FELICIANO FRATI | MELVIN | 1,611.99 |
| 02/24/11 | 7553 | GARCIA RODRIGUE | IRIS | 1,105.96 |
| 02/24/11 | 7554 | JIMENEZ RIVERA | RAFAEL | 768.63 |
| 02/24/11 | 7555 | RIVERA RIVERA | MARIA D. | 1,074.90 |
| 02/24/11 | 7556 | RODRIGUEZ COLON | SANDRA | 640.28 |
| 02/24/11 | 7557 | VELAZQUEZ SANTI | DIGNA | 926.52 |
| 02/24/11 | 7558 | ARROYO RAMIREZ | LOURDES | 1,056.85 |
| 02/24/11 | 7559 | SEPULVEDA VELEZ | ALBA IRIS | 1,053.30 |
| 02/24/11 | 7560 | TORRES RAMOS | RANDOLPH | 147.78 |
| 02/24/11 | 7561 | BAEZ MARQUEZ | NORMA | 927.32 |
| 02/24/11 | 7562 | COLON NEGRON | BASILISA | 749.27 |
| 02/24/11 | 7563 | ALMODOVAR VIROL | NILDA | 642.02 |
| 02/24/11 | 7564 | DAUMONT TORRES | RADAMES | 775.18 |
| 02/24/11 | 7565 | GONZALEZ RIVERA | MAYDA | 845.30 |
| 02/24/11 | 7566 | IRIZARRY RIVERA | MARILYN | 1,516.97 |
| 02/24/11 | 7567 | LUGO ALVARADO | LUZ | 738.75 |
| 02/24/11 | 7568 | MARTINEZ ORTA | ELIZABETH | 665.22 |
| 02/24/11 | 7569 | MONTALVO MUNOZ | IRIS | 854.72 |
| 02/24/11 | 7570 | NEGRON OCASIO | MODESTO | 747.28 |
| 02/24/11 | 7571 | PAGAN CORREA | IVELISSE | 762.30 |
| 02/24/11 | 7572 | RIVERA CABRERA | MIRTA I. | 726.95 |
| 02/24/11 | 7573 | RODRIGUEZ TORRE | EVELIO | 537.50 |
| 02/24/11 | 7574 | SANTIAGO MEDINA | NOEMI | 597.75 |
| 02/24/11 | 7575 | SANTIAGO SANTIA | GLADYS | 639.15 |
| 02/24/11 | 7576 | SIERRA VELAZQUE | TERESA | 777.23 |
| 02/24/11 | 7577 | VARGAS NEGRON | CATALINA | 826.27 |
| 02/24/11 | 7578 | VELEZ ARROYO | ANNETTE | 546.36 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/24/11 | 7579 | VELEZ AYALA | CARMEN | 452.12 |
| 02/24/11 | 7580 | BURGOS CANDELAR | MARTA | 1,132.82 |
| 02/24/11 | 7581 | NAVARRO FALCON | CARMEN | 986.54 |
| 02/24/11 | 7582 | TOUCET ECHEVARR | JESUS M. | 914.47 |
| 02/24/11 | 7583 | GONZALEZ TORRES | ARACELIS | 976.29 |
| 02/24/11 | 7584 | PACHECO ROCHE | LIZA | 1,016.92 |
| 02/24/11 | 7585 | RODRIGUEZ ORTIZ | IVETTE | 990.66 |
| 02/24/11 | 7586 | SIMPSON ROSADO | WALESKA | 907.69 |
| 02/24/11 | 7587 | TORRES RAMIREZ | MARIA A. | 1,138.62 |
| 02/24/11 | 7588 | TORRES TORRES | BLANCA | 630.55 |
| 02/24/11 | 7589 | GARCIA ROMAN | MIRTA | 763.04 |
| 02/24/11 | 7590 | HERNANDEZ CORTE | ANA | 686.07 |
| 02/24/11 | 7591 | OLIVERAS TORRES | MARYLIZ | 890.69 |
| 02/24/11 | 7592 | RIVERA VAZQUEZ | NOEMI | 938.94 |
| 02/24/11 | 7593 | CASIANO SIERRA | GLETSY | 533.47 |
| 02/24/11 | 7594 | CUEVAS APONTE | GILBERTO | 1,950.81 |
| 02/24/11 | 7595 | MERCADO ROSALES | HILDA | 218.55 |
| 02/24/11 | 7596 | MERCADO ROMAN | LUCIA ISABEL | 1,156.08 |
| 02/24/11 | 7597 | ORENGO SOLER | LOURDES | 707.62 |
| 02/24/11 | 7598 | ROMAN RUIZ | RAMFIS | 593.85 |
| 02/24/11 | 7599 | FIGUEROA SANTIA | GRISELLI | 767.87 |
| 02/24/11 | 7600 | MARTI BATISTA | NELSON | 626.74 |
| 02/24/11 | 7601 | ROBINSON RIVERA | MANUEL | 1,706.39 |
| 02/24/11 | 7602 | ALVERIO DIAZ | JOSE O. | 994.42 |
| 02/24/11 | 7603 | MARIANI MARTINE | QUERUBE | 870.25 |
| 02/24/11 | 7604 | RODRIGUEZ ALGAR | OLGA VIVIANA | 1,198.86 |
| 02/24/11 | 7605 | TORRES FERRER | JOSUE | 634.78 |
| 02/24/11 | 7606 | ALVARADO ROSADO | MAYRA E. | 1,263.13 |
| 02/24/11 | 7607 | BERMUDEZ RODRIG | VIRGEN Z. | 1,233.81 |
| 02/24/11 | 7608 | CASTRO MAISONET | ISAURA | 1,129.44 |
| 02/24/11 | 7609 | GONZALEZ DAVILA | MIGDALIA | 1,223.48 |
| 02/24/11 | 7610 | GONZALEZ RODRIG | MILDRED | 595.66 |
| 02/24/11 | 7611 | LUNA MARTINEZ | IRIS M. | 1,190.34 |
| 02/24/11 | 7612 | POMALES TORRES | KATHY | 1,104.82 |
| 02/24/11 | 7613 | RIVERA CARRASCO | RUBIE A. | 1,251.55 |
| 02/24/11 | 7614 | ROVIRA FELICIAN | JENNIFER | 632.50 |
| 02/24/11 | 7615 | SANTIAGO MUÑIZ | IVONNE | 1,269.41 |
| 02/24/11 | 7616 | SOTO COLON | EILEEN | 1,275.80 |
| 02/24/11 | 7617 | TORRES MEJIAS | TERESA | 1,254.45 |
| 02/24/11 | 7618 | ALBERTORIO BERM | LYNNETTE | 806.38 |
| 02/24/11 | 7619 | COLON PINTOR | JANET | 929.79 |
| 02/24/11 | 7620 | GADEA CASTRO | MELISSA | 951.03 |
| 02/24/11 | 7621 | GARCIA BONILLA | ERICA | 1,027.87 |
| 02/24/11 | 7622 | LOPEZ CAMACHO | SONIA | 765.55 |
| 02/24/11 | 7623 | MELETICHE VELAZ | ANNETTE M. | 1,234.20 |
| 02/24/11 | 7624 | MONTERO RODRIGU | ARLENE | 841.31 |
| 02/24/11 | 7625 | REYES MILLAN | MELISSA | 885.75 |
| 02/24/11 | 7626 | ROSADO SEGARRA | BRENDA | 1,070.17 |
| 02/24/11 | 7627 | RUIZ VEGA | ZENETH | 1,046.85 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/24/11 | 7628 | SANTIAGO REYES | NILSA | 767.05 |
| 02/24/11 | 7629 | SANTIAGO SANTOS | MYRELLI | 992.36 |
| 02/24/11 | 7630 | SOTO RIVERA | MARIA M. | 1,112.28 |
| 02/24/11 | 7631 | FILIPPETTI VARG | IRVING | 1,637.94 |
| 02/24/11 | 7632 | RAMOS LONG | JOSE A | 759.23 |
| 02/24/11 | 7633 | COLBERG ORENGO | DAVID A. | 869.93 |
| 02/24/11 | 7634 | COLON SANTINI | JOSE J. | 1,501.47 |
| 02/24/11 | 7635 | GARCIA ORTIZ | FELIX | 1,789.94 |
| 02/24/11 | 7636 | MALDONADO CAMAC | MIGUEL | 578.75 |
| 02/24/11 | 7637 | BONILLA ORTIZ | NOEL | 687.39 |
| 02/24/11 | 7638 | CABAN TORRES | FRANCISCO J. | 929.26 |
| 02/24/11 | 7639 | CASTRO HERRERA | KENNETH W. | 519.71 |
| 02/24/11 | 7640 | ECHEVARRIA TORR | HECTOR | 696.07 |
| 02/24/11 | 7641 | GARCIA TORRES | OSVALDO | 779.73 |
| 02/24/11 | 7642 | HERNANDEZ RUIZ | GILBERTO | 823.86 |
| 02/24/11 | 7643 | PEREZ SANTIAGO | JOSE | 825.70 |
| 02/24/11 | 7644 | RAMIREZ OLIVERA | WILLIAM | 603.01 |
| 02/24/11 | 7645 | RIVERA ALICEA | JUAN | 781.30 |
| 02/24/11 | 7646 | RIVERA ALICEA | VICTOR | 207.80 |
| 02/24/11 | 7647 | ROSADO CRUZ | JOSE | 451.82 |
| 02/24/11 | 7648 | RIVERA TORRES | WILFREDO | 857.38 |
| 02/24/11 | 7649 | SANTIAGO MONTES | VICENTE | 835.93 |
| 02/24/11 | 7650 | SANTIAGO RIVERA | RUPERTO | 686.94 |
| 02/24/11 | 7651 | TORRES FELICIAN | ALEXIS | 635.15 |
| 02/24/11 | 7652 | SANTOS COLON | ORLANDO | 933.73 |
| 02/24/11 | 7653 | VARGAS PEREZ | JUAN | 721.47 |
| 02/24/11 | 7654 | VARGAS TORRES | AMADO | 938.58 |
| 02/24/11 | 7655 | VEGA VEGA | JOSE | 510.56 |
| 02/24/11 | 7656 | DE JESUS GONZAL | DAMARIS | 773.58 |
| 02/24/11 | 7657 | GEORGIE MATTEI | TERESA | 734.12 |
| 02/24/11 | 7658 | GONZALEZ MONTES | NIDIA | 922.04 |
| 02/24/11 | 7659 | LOPEZ RAMOS | FRANCISCO | 763.21 |
| 02/24/11 | 7660 | MORENO MORALES | EDWIN | 640.60 |
| 02/24/11 | 7661 | POLA MALDONADO | ANNETTE | 737.33 |
| 02/24/11 | 7662 | RODRIGUEZ FERNA | NYDIA | 796.70 |
| 02/24/11 | 7663 | ALMODOVAR VELAZ | MARIANO | 512.88 |
| 02/24/11 | 7664 | CASTRO RAMOS | JULIO | 509.36 |
| 02/24/11 | 7665 | CRUZ NEGRON | DAMIAN | 584.03 |
| 02/24/11 | 7666 | DELFINO ORTIZ | ERNESTO | 495.27 |
| 02/24/11 | 7667 | FELICIANO RIVER | GREGORIO | 524.78 |
| 02/24/11 | 7668 | FIGUEROA RUIZ | JOSE R. | 501.95 |
| 02/24/11 | 7669 | GARCIA MARRERO | FELIX J. | 524.73 |
| 02/24/11 | 7670 | LABOY | MIGUEL I. | 528.02 |
| 02/24/11 | 7671 | LUGO TORRES | FELIPE | 701.58 |
| 02/24/11 | 7672 | PAGAN RIVERA | FENEX | 462.92 |
| 02/24/11 | 7673 | TORRES CARABALL | ALBERTO | 644.56 |
| 02/24/11 | 7674 | SEGARRA BARRIER | JUAN | 672.89 |
| 02/24/11 | 7675 | TORRES DE JESUS | EMANUEL | 606.02 |
| 02/24/11 | 7676 | VEGA TORRES | ANGEL | 656.39 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/24/11 | 7677 | VERA NAZARIO | PEDRO J. | 358.46 |
| 02/24/11 | 7678 | ALVAREZ QUIÑONE | HECTOR | 536.77 |
| 02/24/11 | 7679 | BERMUDEZ RODRIG | JESUS | 550.16 |
| 02/24/11 | 7680 | CASIANO COLON | VENERANDA | 484.76 |
| 02/24/11 | 7681 | COLON MARTINEZ | ANGEL | 496.00 |
| 02/24/11 | 7682 | COLON RODRIGUEZ | RAMON | 505.51 |
| 02/24/11 | 7683 | COLON RODRIGUEZ | WILLIAM | 429.45 |
| 02/24/11 | 7684 | CRESPO HEREDIA | JOSE | 479.96 |
| 02/24/11 | 7685 | ENCARNACION ILA | JOSE A | 507.33 |
| 02/24/11 | 7686 | FELICIANO DIAZ | MARIA A. | 535.51 |
| 02/24/11 | 7687 | GARCIA RIVERA | JOSE | 395.59 |
| 02/24/11 | 7688 | MARTINEZ RODRIG | JOSE A | 528.18 |
| 02/24/11 | 7689 | MARTINEZ RUIZ | ZULMA | 441.10 |
| 02/24/11 | 7690 | MARTINEZ RULLAN | ALICIA J. | 264.47 |
| 02/24/11 | 7691 | MATOS RIVERA | ALEXIS | 494.55 |
| 02/24/11 | 7692 | MCFARLANE COLON | DAISY | 493.91 |
| 02/24/11 | 7693 | ORTIZ MALDONADO | ABRAHAM | 451.61 |
| 02/24/11 | 7694 | ORTIZ TORRES | ABRAHAM | 561.22 |
| 02/24/11 | 7695 | PACHECO SERRANO | JOSE | 504.52 |
| 02/24/11 | 7696 | RENTAS GARCIA | SANTIAGO | 507.33 |
| 02/24/11 | 7697 | RIVERA CARMONA | JOSE | 546.36 |
| 02/24/11 | 7698 | RIVERA LIZARDI | LUIS M. | 527.58 |
| 02/24/11 | 7699 | RODRIGUEZ HERNA | HEIDI | 512.70 |
| 02/24/11 | 7700 | RODRIGUEZ PACHE | ADALBERTO | 419.81 |
| 02/24/11 | 7701 | RODRIGUEZ PEREZ | LUIS A. | 542.47 |
| 02/24/11 | 7702 | RODRIGUEZ RODRI | GERARDO | 544.35 |
| 02/24/11 | 7703 | RODRIGUEZ ROSAD | ROLANDO | 399.62 |
| 02/24/11 | 7704 | ROSARIO PADILLA | ARIEL | 598.63 |
| 02/24/11 | 7705 | SANTIAGO MONTES | CARMEN | 603.33 |
| 02/24/11 | 7706 | VEGA LEON | MARTA | 524.73 |
| 02/24/11 | 7707 | SOTO ELIAS | FRANCISCO | 491.72 |
| 02/24/11 | 7708 | TOUSET ORTIZ | FRANK | 503.46 |
| 02/24/11 | 7709 | VELEZ  LABOY | ANGEL A. | 386.27 |
| 02/24/11 | 7710 | COLON RIVERA | JULIO | 2,635.19 |
| 02/24/11 | 7711 | PEREZ PABON | RITA E. | 941.48 |
| 02/24/11 | 7712 | RIVERA ALVARADO | RUBEN | 523.31 |
| 02/24/11 | 7713 | FRANCESCHI ORTI | CARLOS | 1,235.24 |
| 02/24/11 | 7714 | MENDEZ MELENDEZ | MARTA L. | 590.19 |
| 02/24/11 | 7715 | RAMOS RENTERO | KATHERINE | 593.45 |
| 02/24/11 | 7716 | RAMOS RODRIGUEZ | ELENA | 945.83 |
| 02/24/11 | 7717 | RIVERA IRIZARRY | EDITH M. | 652.04 |
| 02/24/11 | 7718 | VARGAS GARCIA | SIXTA IVELISSE | 620.15 |
| 02/24/11 | 7719 | VEGA SUAREZ | ELSIE M. | 651.89 |
| 02/24/11 | 7720 | VELAZQUEZ SANTO | EDNA | 858.08 |
| 02/24/11 | 7721 | AGUILAR VELEZ | MATILDE | 707.55 |
| 02/24/11 | 7722 | ANAYA NIEVES | HAYDEE S. | 1,117.06 |
| 02/24/11 | 7723 | ARCHEVALD SANTO | ANA I. | 609.19 |
| 02/24/11 | 7724 | BONILLA QUIÑONE | DAVID | 1,175.31 |
| 02/24/11 | 7725 | DALECCIO GONZAL | CARMEN M. | 519.69 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/24/11 | 7726 | DEL VALLE CAMAR | FAUSTINO | 917.70 |
| 02/24/11 | 7727 | DIAZ MATEO | MADELINE | 523.89 |
| 02/24/11 | 7728 | DOMINICCI | HECTOR | 876.28 |
| 02/24/11 | 7729 | FERNANDEZ | MARTA | 819.68 |
| 02/24/11 | 7730 | FONTANEZ APONTE | ORLANDO | 760.15 |
| 02/24/11 | 7731 | GUILBE ORTIZ | MAGALY | 661.20 |
| 02/24/11 | 7732 | HEREDIA BAUZA | SANDRA | 609.33 |
| 02/24/11 | 7733 | LUGARO ALVARADO | ANA | 603.10 |
| 02/24/11 | 7734 | MONTOSA LEON | BIANCALIZ | 512.71 |
| 02/24/11 | 7735 | MUÑOZ VELEZ | JUAN JOSE | 859.19 |
| 02/24/11 | 7736 | NEGRON RIOS | MABEL D. | 722.10 |
| 02/24/11 | 7737 | OLIVIERI GONZAL | DORIS E. | 526.17 |
| 02/24/11 | 7738 | PADILLA PEREZ | CARMEN | 525.92 |
| 02/24/11 | 7739 | RIVERA RODRIGUE | NEGIE | 1,667.90 |
| 02/24/11 | 7740 | CARABALLO RODRI | ELIANA | 546.36 |
| 02/24/11 | 7741 | SANTANA CABAN | IVAN | 788.90 |
| 02/24/11 | 7742 | SANTIAGO PEREZ | NELMARIE | 474.06 |
| 02/24/11 | 7743 | TORO DE JESUS | SARAI | 651.44 |
| 02/24/11 | 7744 | TORRES SANTIAGO | MARIA L. | 430.26 |
| 02/24/11 | 7745 | TORRES TORRES | NOE | 773.21 |
| 02/24/11 | 7746 | TORO ROSADO | CARMEN D. | 423.42 |
| 02/24/11 | 7747 | VARGAS RODRIGUE | KATIRA M. | 512.71 |
| 02/24/11 | 7748 | VELEZ DIAZ | WILNERY | 506.49 |
| 02/24/11 | 7749 | COLON NAZARIO | HERNAN | 1,091.26 |
| 02/24/11 | 7750 | GARCIA RODRIGUE | LUMARY | 585.47 |
| 02/24/11 | 7751 | MARTINEZ FIGUER | LISSETTE | 857.94 |
| 02/24/11 | 7752 | ORSINI OLIVER | JUAN | 537.82 |
| 02/24/11 | 7753 | RODRIGUEZ MERCA | JOSE | 1,474.45 |
| 02/24/11 | 7754 | ROSARIO LEON | ALFREDO | 953.23 |
| 02/24/11 | 7755 | ALVARADO GOMEZ | ZIVETTE Y. | 585.70 |
| 02/24/11 | 7756 | ANDUJAR ANDUJAR | ANGELA | 610.99 |
| 02/24/11 | 7757 | BORRERO ROSSY | MARISEL | 158.25 |
| 02/24/11 | 7758 | MACHADO CARABAL | MARIA | 572.39 |
| 02/24/11 | 7759 | RIVERA RODRIGUE | MARIANGELY | 603.33 |
| 02/24/11 | 7760 | RODRIGUEZ FIGUE | YANETH | 672.26 |
| 02/24/11 | 7761 | RODRIGUEZ PRADO | RAFAEL | 520.71 |
| 02/24/11 | 7762 | RODRIGUEZ RIVER | MELISSA | 590.64 |
| 02/24/11 | 7763 | TORRES CONDE | DELVIS | 593.88 |
| 02/24/11 | 7764 | TORRES TORRES | ROSA | 581.25 |
| 02/24/11 | 7765 | TRANI COLON | CARLOS | 628.17 |
| 02/24/11 | 7766 | TORRES QUIÑONES | DILVIAN | 593.70 |
| 02/24/11 | 7767 | VARGAS MARTINEZ | GLORIVEE | 625.51 |
| 02/24/11 | 7768 | ESCALERA RIOS | WANDA I. | 491.73 |
| 02/24/11 | 7769 | LEON LOPEZ | LILLIAM | 716.75 |
| 02/24/11 | 7770 | RIVERA PACHECO | ANA | 867.05 |
| 02/24/11 | 7771 | VARGAS OLAVARRI | LUZ | 502.03 |
| 02/24/11 | 7772 | VELEZ COLON | MAYRA | 650.49 |
| 02/24/11 | 7773 | BENITEZ QUILES | MAYRA ISABEL | 660.55 |
| 02/24/11 | 7774 | NARVAEZ GONZALE | NILDA | 914.75 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/24/11 | 7775 | ALVARADO QUINON | CRUZ MARIA | 787.11 |
| 02/24/11 | 7776 | DAVILA GONZALEZ | ESTHER | 684.04 |
| 02/24/11 | 7777 | HERNANDEZ VELAZ | NOEMI | 825.56 |
| 02/24/11 | 7778 | PEREZ VELEZ | LINETTE | 801.59 |
| 02/24/11 | 7779 | HERNANDEZ VELEZ | NORMA | 970.11 |
| 02/24/11 | 7780 | COLON CAMACHO | MARISSEL | 1,122.06 |
| 02/24/11 | 7781 | DIAZ VARGAS | MARIA | 886.75 |
| 02/24/11 | 7782 | GALARZA FRANCO | AMALIA | 586.92 |
| 02/24/11 | 7783 | GARCIA RODRIGUE | VALERIE | 1,032.29 |
| 02/24/11 | 7784 | MARTI MATOS | ADELITA | 1,077.31 |
| 02/24/11 | 7785 | ORTIZ RODRIGUEZ | JAZMARIE | 1,039.53 |
| 02/24/11 | 7786 | RIVERA SANTANA | WANDALYS | 942.11 |
| 02/24/11 | 7787 | RODRIGUEZ MARTI | MARIA M. | 792.20 |
| 02/24/11 | 7788 | RODRIGUEZ RODRI | MAGALY | 860.74 |
| 02/24/11 | 7789 | ROLON RIVERA | LOURDES | 1,060.26 |
| 02/24/11 | 7790 | SIEBENS RODRIGU | CARMEN | 831.32 |
| 02/24/11 | 7791 | TORRES FELICIAN | ELIZABETH | 1,093.29 |
| 02/24/11 | 7792 | TORRES MEJIAS | YANIRA | 863.39 |
| 02/24/11 | 7793 | TORRES TORRES | JACQUELINE | 824.00 |
| 02/24/11 | 7794 | TORRES VARGAS | ANGIE | 1,186.91 |
| 02/24/11 | 7795 | VILLAMIDES RAMO | LESBIA | 714.15 |
| 02/24/11 | 7796 | VIROLA FIGUEROA | ISABEL | 1,155.78 |
| 02/24/11 | 7797 | ARROYO TORRES | MARITZA | 675.07 |
| 02/24/11 | 7798 | GARCIA TORRES | HILDA | 995.78 |
| 02/24/11 | 7799 | LARACUENTE | MIRIAM | 510.87 |
| 02/24/11 | 7800 | MALDONADO RODRI | MONSERRATE | 719.53 |
| 02/24/11 | 7801 | MIRANDA RIVERA | CARLOS | 924.55 |
| 02/24/11 | 7802 | RODRIGUEZ RODRI | MARIA | 1,067.54 |
| 02/24/11 | 7803 | TORRES POLA | CARMEN | 757.79 |
| 02/24/11 | 7804 | ALBERT GARCIA | FERNANDO | 188.70 |
| 02/24/11 | 7805 | CEDEÑO RENTAS | ALEX | 1,093.21 |
| 02/24/11 | 7806 | CRUZ RIVERA | IVETTE | 993.96 |
| 02/24/11 | 7807 | FLORES HERNANDE | MARANGELY | 603.15 |
| 02/24/11 | 7808 | LAGOMARSINI CRU | IVELISSE | 582.36 |
| 02/24/11 | 7809 | LESPIER SERRANO | JOEL | 495.34 |
| 02/24/11 | 7810 | MALDONADO COLLA | IRMA | 1,074.07 |
| 02/24/11 | 7811 | MORALES SANTIAG | AMAYRA | 528.96 |
| 02/24/11 | 7812 | NUÑEZ TORRES | MARIA | 1,039.22 |
| 02/24/11 | 7813 | RAMOS RIVERA | NANCY | 1,065.06 |
| 02/24/11 | 7814 | RODRIGUEZ MARTI | VICTOR | 523.91 |
| 02/24/11 | 7815 | RODRIGUEZ | JANICE | 1,016.74 |
| 02/24/11 | 7816 | RUIZ HERNANDEZ | MARIA I. | 1,065.96 |
| 02/24/11 | 7817 | SANTIAGO ECHEVA | CLEOPATRA | 1,027.52 |
| 02/24/11 | 7818 | SAUNDERS GARCIA | NYDIA | 560.25 |
| 02/24/11 | 7819 | TORRES HERNANDE | ESTHER | 621.37 |
| 02/24/11 | 7820 | ALVAREZ CUEVAS | CARMEN M. | 833.20 |
| 02/24/11 | 7821 | ARENA GALARZA | XIOMARA | 816.75 |
| 02/24/11 | 7822 | COLLAZO SANTIAG | EDNA | 713.10 |
| 02/24/11 | 7823 | GEORGI RODRIGUE | MIRIAM | 813.02 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/24/11 | 7824 | GONZALEZ PASCUA | MARIA DE L. | 1,117.37 |
| 02/24/11 | 7825 | HERNANDEZ VEGA | MARIA C | 804.96 |
| 02/24/11 | 7826 | RIVERA MUNIZ | MARIA DE LOS AN | 989.13 |
| 02/24/11 | 7827 | RUIZ COLON | LOURDES J. | 869.28 |
| 02/24/11 | 7828 | TORRES RIVERA | ANGELA | 1,009.66 |
| 02/24/11 | 7829 | ROSALY TORRES | HARRY | 1,965.52 |
| 02/24/11 | 7830 | ARROYO SANTIAGO | MARILYNE | 777.12 |
| 02/24/11 | 7831 | GALARZA COLON | GLADYS | 998.53 |
| 02/24/11 | 7832 | NIEVES QUIRINDO | JUAN B. | 952.02 |
| 02/24/11 | 7833 | RIGUAL RODRIGUE | JOSE | 1,354.22 |
| 02/24/11 | 7834 | RIVERA IRIZARRY | JORGE L. | 546.36 |
| 02/24/11 | 7835 | COLON MERCADO | CONCEPCION | 909.94 |
| 02/24/11 | 7836 | LA TORRE PAGAN | JOSE | 678.73 |
| 02/24/11 | 7837 | RIVERA GARCIA | EDGARDO | 863.62 |
| 02/24/11 | 7838 | RODRIGUEZ LEON | JOSE | 578.59 |
| 02/24/11 | 7839 | NEGRON MALDONAD | JAVIER | 1,075.64 |
| 02/24/11 | 7840 | ORTIZ ORTIZ | BIENVENIDO | 925.00 |
| 02/24/11 | 7841 | RUPERTO DIAZ | LUIS | 948.93 |
| 02/24/11 | 7842 | CASTRO  VEGA | ANGELES | 1,385.91 |
| 02/24/11 | 7843 | ALMODOVAR QUILE | GUILLERMO | 1,021.00 |
| 02/24/11 | 7844 | GAUD MUÑIZ | DAISY | 1,487.56 |
| 02/24/11 | 7845 | ORTIZ RIVERA | ROBERTO | 544.21 |
| 02/24/11 | 7846 | ORTIZ QUIÑONES | ELIZABETH | 803.28 |
| 02/24/11 | 7847 | RODRIGUEZ ALMOD | JOSE D. | 934.85 |
| 02/24/11 | 7848 | SANTOS COLON | ALBERTO | 393.11 |
| 02/24/11 | 7849 | CRUZ CONDE | JUAN CARLOS | 865.53 |
| 02/24/11 | 7850 | RODRIGUEZ ROJAS | LYMARIE | 640.46 |
| 02/24/11 | 7851 | ALVARADO CRUZ | ARIEL | 481.48 |
| 02/24/11 | 7852 | BATISTA TORRES | EMMANUEL | 380.74 |
| 02/24/11 | 7853 | CAMACHO MALDONA | LEMUEL | 141.71 |
| 02/24/11 | 7854 | GALARZA QUIÑONE | AXEL | 326.11 |
| 02/24/11 | 7855 | GARCIA GUZMAN | GEORGINA | 563.44 |
| 02/24/11 | 7856 | GONZALEZ FRATIC | NESTOR | 575.82 |
| 02/24/11 | 7857 | GONZALEZ SIERRA | FELIX | 682.10 |
| 02/24/11 | 7858 | GUSTAVO RUIZ | EDITHMAR | 1,062.39 |
| 02/24/11 | 7859 | GUZMAN RIVERA | EUGENIO | 624.05 |
| 02/24/11 | 7860 | MATEO DEL VALLE | SONIA | 546.36 |
| 02/24/11 | 7861 | NIEVES ALBINO | JOSE | 580.62 |
| 02/24/11 | 7862 | PAGAN PLAZA | WILLIAM | 598.69 |
| 02/24/11 | 7863 | RODRIGUEZ QUINT | FREDDIE | 537.79 |
| 02/24/11 | 7864 | TORRES AGUILAR | NEFTIEL | 452.20 |
| 02/24/11 | 7865 | TORRES COSTA | RITA A. | 535.51 |
| 02/24/11 | 7866 | ROMAN PIÑA | BENITO | 641.98 |
| 02/24/11 | 7867 | SIEVENS FIGUERO | ELAINE | 1,203.24 |
| 02/24/11 | 7868 | FELICIANO SEPUL | OMAR | 570.69 |
| 02/24/11 | 7869 | SANTIAGO TORRES | CARLOS | 939.20 |
| 02/24/11 | 7870 | PEREZ PEREZ | ANTONIO | 632.84 |
| 02/24/11 | 7871 | RAMOS SERRANO | FERNANDO | 829.05 |
| 02/24/11 | 7872 | MARTINEZ RIVERA | EDUARDO | 730.49 |

| DATE | NUMBER | LAST NAME | NAME | AMOUNT |
|------|--------|-----------|------|--------|
| 02/24/11 | 7873 | MEJIAS PLAZA | ELADIO | 778.23 |
| 02/24/11 | 7874 | ALBINO FELICIAN | ISRAEL | 530.59 |
| 02/24/11 | 7875 | SERRANO SANTIAG | LUIS A. | 650.76 |
| 02/24/11 | 7876 | VIDAL RODRIGUEZ | LUIS | 832.23 |
| 02/24/11 | 7877 | TORRES GALARZA | MARISOL | 610.89 |
| 02/24/11 | 7878 | VEGA  RIVERA | VIRGEN | 1,348.84 |
| 02/24/11 | 7879 | HEREDIA VIRUET | MARINA | 815.88 |
| 02/24/11 | 7880 | SANCHEZ LAGUNA | ROSENDA | 608.89 |
| 02/24/11 | 7881 | FLORES SANTIAGO | AMELIA | 740.89 |
| 02/24/11 | 7882 | RODRIGUEZ FOURN | AGNES | 801.89 |
| 02/24/11 | 7883 | SANTIAGO HERNAN | JOSE O. | 939.38 |
| 02/24/11 | 7885 | MARTINEZ QUIÑON | EYLIN | 103.73 |
| 02/24/11 | 7886 | MADERA RAMOS | LYDIA E. | 29.96 |
| 02/24/11 | 7887 | NEGRON RIVERA | EDNA | 970.99 |
| 02/24/11 | 7888 | RAMOS COLON | MARELYN | 20.49 |
| 02/24/11 | 7889 | LEWIS VELEZ | JACQUELINE | 112.04 |
| 02/24/11 | 7890 | RODRIGUEZ MALAV | MAHIR | 163.04 |
| 02/24/11 | 7891 | ALVERIO DIAZ | JOSE O. | 152.86 |
| 02/24/11 | 7892 | MARIANI MARTINE | QUERUBE | 156.36 |
| 02/24/11 | 7893 | RODRIGUEZ ALGAR | OLGA VIVIANA | 165.11 |
| 02/24/11 | 7894 | TORRES FERRER | JOSUE | 165.11 |
| 02/24/11 | 7895 | MACHADO CARABAL | MARIA | 81.96 |
| 02/24/11 | 7896 | LARACUENTE | MIRIAM | 549.12 |
| 02/25/11 | 7898 | VIDRO GONZALEZ | MARLIN | 84.03 |
| 02/25/11 | 7899 | QUIÑONES NIEVES | CONFESORA | 81.42 |
| 02/25/11 | 7900 | GONZALEZ PASCUA | MARIA DE L. | 505.86 |
| 02/25/11 | 7902 | GALARZA COLON | GLADYS | 121.27 |
|  | TOTAL |  |  | $ 1,427,146.43 |

ADJUSMENT TO PAYROLL PRIOR PERIOD          1,693.64

TOTAL CKS EMITIDOS NOMINA  FEB 2011          $ 1,428,840.07